| PrivLog ID Start | PrivLog ID End | PrivLog Family Start | PrivLog Family End | Bates Start | Bates End | Bates Family Start | Bates Family End | Redaction Status | Parent Doc | Custodian | OtherCustodians | Author | Recipients | From | To | CC | BCC | Parent Date | Doc Type | Privilege Basis | Description | Privilege Topic | Priv Log Attorney Names (Last, First) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NHKS-PRIV-000008 | NHKS-PRIV-000008 | | | | | | | Withhold in Full | Standalone | Hiroyuki_Tamura | Hiroyuki_Tamura | SEAGATE | | | | | | 8/2/2007 | A document | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding letter of intent | Transactional Counselling re Letter of Intent | |
| NHKS-PRIV-000048 | NHKS-PRIV-000048 | | | | | | | Withhold in Full | Standalone | Toshiyuki_Aoyagi | Toshiyuki_Aoyagi | | AS NSP 米田 雅彦 <yone@nhkspg.co.jp>; B31 CSR 吾見 眞勝 <masakatsu.sumi@nhkspg.co.jp>; B41 購買 棟居 政樹 <m.munesue@nhkspg.co.jp>;B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; B31 CSR 吾郷 愛 <ai.ago@nhkspg.co.jp>; B31 CSR 渡邉 洋一 <y.watanabe@nhkspg.co.jp>; B31 CSR 筒井 一樹 <k.tsutsui@nhkspg.co.jp>; B21 経企 青柳 俊之 <t.aoyagi@nhkspg.co.jp>; B21 経企 北岡 英輔 | B31 CSR 寺田 佳樹 <yoshiki.terada@nhkspg.co.jp> | AS NSP 米田 雅彦 <yone@nhkspg.co.jp>; B31 CSR 吾見 眞勝 <masakatsu.sumi@nhkspg.co.jp>; B41 購買 棟居 政樹 <m.munesue@nhkspg.co.jp> | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; B31 CSR 吾郷 愛 <ai.ago@nhkspg.co.jp>; B31 CSR 渡邉 洋一 <y.watanabe@nhkspg.co.jp>; B31 CSR 筒井 一樹 <k.tsutsui@nhkspg.co.jp>; B21 経企 青柳 俊之 <t.aoyagi@nhkspg.co.jp>; B21 経企 北岡 英輔 <eisuke.kitaoka@nhkspg.co.jp> | | 5/14/2014 | An email chain | Attorney-Client Privilege | requesting and providing legal advice regarding competition law | Antitrust Compliance | |
| NHKS-PRIV-000055 | NHKS-PRIV-000055 | NHKS-PRIV-000055 | NHKS-PRIV-000056 | | | | | Withhold in Full | Parent | Toshiyuki_Aoyagi | Kazuhiko_Otake;Toshiyuki_Aoyagi | | B21 経企 北岡 英輔 <eisuke.kitaoka@nhkspg.co.jp>; 横浜 五営 橋本 仁 <hashimoto@nhkspg.co.jp>; 横浜 五営二 稲見 友輔 <y.inami@nhkspg.co.jp>; 515 執行役員 青柳 俊之 <t.aoyagi@nhkspg.co.jp>; B21 経企 神澤 伸一 <kozawa@nhkspg.co.jp>;503 執行役員 大竹 一彦 <k.otake@nhkspg.co.jp>; 509 執行役員 長井 憲次 <k.nagai@nhkspg.co.jp> | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp> | B21 経企 北岡 英輔 <eisuke.kitaoka@nhkspg.co.jp>; 横浜 五営 橋本 仁 <hashimoto@nhkspg.co.jp>; 横浜 五営二 稲見 友輔 <y.inami@nhkspg.co.jp>; 515 執行役員 青柳 俊之 <t.aoyagi@nhkspg.co.jp>; B21 経企 神澤 伸一 <kozawa@nhkspg.co.jp> | 503 執行役員 大竹 一彦 <k.otake@nhkspg.co.jp>; 509 執行役員 長井 憲次 <k.nagai@nhkspg.co.jp> | | 1/12/2016 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s providing legal advice regarding FTC's request for an interview about the HTI acquisition | Investigation re HTI Acquisition | |
| NHKS-PRIV-000056 | NHKS-PRIV-000056 | NHKS-PRIV-000055 | NHKS-PRIV-000056 | | | | | Withhold in Full | Is Attachment | Toshiyuki_Aoyagi | Kazuhiko_Otake;Toshiyuki_Aoyagi | 040554 | | | | | | 1/12/2016 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding FTC's investigation of HTI acquisition® | Investigation re HTI Acquisition | |
| NHKS-PRIV-000069 | NHKS-PRIV-000069 | | | | | | | Withhold in Full | Standalone | Toshiyuki_Aoyagi | Toshiyuki_Aoyagi | | 511 執行役員 青柳 俊之 <t.aoyagi@nhkspg.co.jp>;B21 経企 神澤 伸一 <kozawa@nhkspg.co.jp>; B21 経企 北岡 英輔 <eisuke.kitaoka@nhkspg.co.jp> | B21 経企 小野 文寿 <f.ono@nhkspg.co.jp> | 511 執行役員 青柳 俊之 <t.aoyagi@nhkspg.co.jp> | B21 経企 神澤 伸一 <kozawa@nhkspg.co.jp>; B21 経企 北岡 英輔 <eisuke.kitaoka@nhkspg.co.jp> | | 7/29/2016 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s providing information to enable the rendering of legal advice regarding response to government investigation of hard disk drive industry | Antitrust | |
| NHKS-PRIV-000122 | NHKS-PRIV-000122 | NHKS-PRIV-000122 | NHKS-PRIV-000123 | | | | | Withhold in Full | Parent | Hitoshi_Hashimoto | Hitoshi_Hashimoto | | "US (SJ)NHK Skipp Harvey" <skipp@nhkintl.com>;"宮本 五営 基幹職全員" <G147@nhkspg.co.jp>; "AS Thai NHK Ninomiya" <i.ninomiya@nhkspg.co.th> | "横浜 五営 橋本 仁" | "US (SJ)NHK Skipp Harvey" <skipp@nhkintl.com> | "宮本 五営 基幹職全員" <G147@nhkspg.co.jp>; "AS Thai NHK Ninomiya" <i.ninomiya@nhkspg.co.th> | | 1/6/2016 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting the legal advice of counsel regarding FTC's request for an interview about the HTI acquisition | Investigation re HTI Acquisition | |
| NHKS-PRIV-000123 | NHKS-PRIV-000123 | NHKS-PRIV-000122 | NHKS-PRIV-000123 | | | | | Withhold in Full | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto | | "eisuke.kitaoka@nhkspg.co.jp" <eisuke.kitaoka@nhkspg.co.jp> | Gregg George <Gregg.George@nhkusa.com> | "eisuke.kitaoka@nhkspg.co.jp" <eisuke.kitaoka@nhkspg.co.jp> | | | 1/6/2016 | An email chain | Attorney-Client Privilege | between or among non-attorneys memorializing the legal advice of counsel regarding FTC's investigation of HTI acquisition® | Investigation re HTI Acquisition | |
| NHKS-PRIV-000128 | NHKS-PRIV-000128 | NHKS-PRIV-000128 | NHKS-PRIV-000130 | | | | | Withhold in Full | Parent | Hitoshi_Hashimoto | Hironori_Kajii;Hitoshi_Hashimoto | | 横浜 五営一 梶井 宏法 <hironori.kajii@nhkspg.co.jp>;B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 横浜 五営 橋本 仁 | B31 CSR 吾見 眞勝 <masakatsu.sumi@nhkspg.co.jp> | 横浜 五営一 梶井 宏法 <hironori.kajii@nhkspg.co.jp> | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 横浜 五営 橋本 仁 <hashimoto@nhkspg.co.jp> | | 1/20/2015 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting and providing legal advice related to the antitrust implications of M&A. | Antitrust | |
| NHKS-PRIV-000129 | NHKS-PRIV-000129 | NHKS-PRIV-000128 | NHKS-PRIV-000130 | | | | | Withhold in Full | Is Attachment | Hitoshi_Hashimoto | Hironori_Kajii;Hitoshi_Hashimoto | kwm | | | | | | 1/20/2015 | A document | Attorney-Client Privilege | prepared by attorney providing legal advice related to the antitrust implications of M&A. | Antitrust | ■■■■■ |
| NHKS-PRIV-000130 | NHKS-PRIV-000130 | NHKS-PRIV-000128 | NHKS-PRIV-000130 | | | | | Withhold in Full | Is Attachment | Hitoshi_Hashimoto | Hironori_Kajii;Hitoshi_Hashimoto | | | | | | | 1/20/2015 | A document | Attorney-Client Privilege | compiled or gathered by attorney representative providing information to enable the rendering of legal advice related to the antitrust implications of M&A | Antitrust | |
| NHKS-PRIV-000131 | NHKS-PRIV-000131 | NHKS-PRIV-000131 | NHKS-PRIV-000132 | | | | | Withhold in Full | Parent | Hitoshi_Hashimoto | Hitoshi_Hashimoto; Masashi_Chiba | | 横浜 管理 佐々木 俊輔 <s_sasaki@nhkspg.co.jp>; 508 執行役員 上村 和久 <kaz.uemura@nhkspg.co.jp>; 横浜 一営 市川 乃樹 <nogi.ichikawa@nhkspg.co.jp>; 横浜 五営 橋本 仁 <hashimoto@nhkspg.co.jp>; 横浜 三営 千葉 雅司 <m.chiba@nhkspg.co.jp>; 横浜 三営 竹下 巨志 <takek@nhkspg.co.jp>; 横浜 三営 山本 真也 <shinya@nhkspg.co.jp>; 広島 支店長 小澤 剛志 <takeshi.ozawa@nhkspg.co.jp>; 大阪 営業 保坂 賢司 <k.hosaka@nhkspg.co.jp>; 浜松 営業 横森 毅 <yokomori@nhkspg.co.jp>; 浜松 営業 山田 英雄 <h.yamada@nhkspg.co.jp>; 北関 支店長 細川 直之 <n.hosokawa@nhkspg.co.jp>; 名支 中村 浩史 <h_nakamura@nhkspg.co.jp>; 名支 営三 大西 敬 <takashi.ohnishi@nhkspg.co.jp>;402 常務 茅本 隆司 <t.kayamoto@nhkspg.co.jp>; 横浜 管理 小林 和喜 <k.kobayashi@nhkspg.co.jp>; 横浜 管理 | 横浜 管理 原 博道 <hiromichi.hara@nhkspg.co.jp> | 横浜 管理 佐々木 俊輔 <s_sasaki@nhkspg.co.jp>; 508 執行役員 上村 和久 <kaz.uemura@nhkspg.co.jp>; 横浜 一営 市川 乃樹 <nogi.ichikawa@nhkspg.co.jp>; 横浜 五営 橋本 仁 <hashimoto@nhkspg.co.jp>; 横浜 三営 千葉 雅司 <m.chiba@nhkspg.co.jp>; 横浜 三営 竹下 巨志 <takek@nhkspg.co.jp>; 横浜 三営 山本 真也 <shinya@nhkspg.co.jp>; 広島 支店長 小澤 剛志 <takeshi.ozawa@nhkspg.co.jp>; 大阪 営業 保坂 賢司 <k.hosaka@nhkspg.co.jp>; 浜松 営業 横森 毅 <yokomori@nhkspg.co.jp>; 浜松 営業 山田 英雄 <h.yamada@nhkspg.co.jp>; 北関 支店長 細川 直之 <n.hosokawa@nhkspg.co.jp>; 名支 中村 浩史 <h_nakamura@nhkspg.co.jp>; 名支 営三 大西 敬 <takashi.ohnishi@nhkspg.co.jp> | 402 常務 茅本 隆司 <t.kayamoto@nhkspg.co.jp>; 横浜 管理 小林 和喜 <k.kobayashi@nhkspg.co.jp>; 横浜 管理 石山 眞喜 <ishiyama@nhkspg.co.jp> | | 7/17/2015 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s providing legal advice regarding DOJ investigation | Antitrust | |
| NHKS-PRIV-000132 | NHKS-PRIV-000132 | NHKS-PRIV-000131 | NHKS-PRIV-000132 | | | | | Withhold in Full | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto; Masashi_Chiba | | | | | | | 7/17/2015 | A document | Attorney-Client Privilege | prepared by attorney providing legal advice regarding antitrust law | Antitrust | ■■■■■ |
| NHKS-PRIV-000135 | NHKS-PRIV-000135 | NHKS-PRIV-000135 | NHKS-PRIV-000138 | | | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | B31 法務 奥村 和行 | | | | | | 6/24/2014 | A spreadsheet | Attorney-Client Privilege | from client to attorney representative requesting legal advice regarding cross license agreement | Licensing | |
| NHKS-PRIV-000136 | NHKS-PRIV-000136 | NHKS-PRIV-000135 | NHKS-PRIV-000138 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | | | | | | | 6/24/2014 | A document | Attorney-Client Privilege | prepared by non-attorney requesting legal advice regarding second amendment to license agreement | Licensing | |
| NHKS-PRIV-000137 | NHKS-PRIV-000137 | NHKS-PRIV-000135 | NHKS-PRIV-000138 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | | | | | | | 6/24/2014 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding license agreement | Licensing | |
| NHKS-PRIV-000146 | NHKS-PRIV-000146 | NHKS-PRIV-000146 | NHKS-PRIV-000149 | | | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | | "B31 法務 松島 一哉" <kaz_matsushima@nhkspg.co.jp>;"DDS 営業 二宮 勇" <Ninomiya@nhkspg.co.jp> | "DDS 営業 田村 宏之" | "B31 法務 松島 一哉" <kaz_matsushima@nhkspg.co.jp> | "DDS 営業 二宮 勇" <Ninomiya@nhkspg.co.jp> | | 12/17/2007 | An email chain | Attorney-Client Privilege | between or among non-attorneys requesting and providing information to enable the rendering of legal advice regarding product supply agreement | Transactional Counselling re Product Supply Agreement | |
| NHKS-PRIV-000147 | NHKS-PRIV-000147 | NHKS-PRIV-000146 | NHKS-PRIV-000149 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | ＮＨＫニッパツ | | | | | | 12/17/2007 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding negotiation status of product supply agreement | Transactional Counselling re Product Supply Agreement | |
| NHKS-PRIV-000148 | NHKS-PRIV-000148 | NHKS-PRIV-000146 | NHKS-PRIV-000149 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | ＮＨＫニッパツ | | | | | | 12/17/2007 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding negotiation status of product supply agreement | Transactional Counselling re Product Supply Agreement | |
| NHKS-PRIV-000149 | NHKS-PRIV-000149 | NHKS-PRIV-000146 | NHKS-PRIV-000149 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | ＮＨＫニッパツ | | | | | | 12/17/2007 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding product supply agreement | Transactional Counselling re Product Supply Agreement | |
| NHKS-PRIV-000174 | NHKS-PRIV-000174 | NHKS-PRIV-000174 | NHKS-PRIV-000176 | | | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | | "DDS 開発 高寺一郎" <takadera@nhkspg.co.jp>; "研材 知財 堤 淳" <jtsutsumi@nhkspg.co.jp>; "DDS 管理 千川 達" <s.senkawa@nhkspg.co.jp>; "B23 関連 山崎 孝之" <t-yamazaki@nhkspg.co.jp>; "B25 総務 寺田 佳樹" <yoshiki.terada@nhkspg.co.jp>;"DDS 開発 野嶋 晃" <nojima@nhkspg.co.jp> | "DDS 営業 田村 宏之"</O=NHK SPRING/OU=NISHIGUCHI/CN=YOKOW01/CN=861210> | "DDS 開発 高寺一郎" <takadera@nhkspg.co.jp>; "研材 知財 堤 淳" <jtsutsumi@nhkspg.co.jp>; "DDS 管理 千川 達" <s.senkawa@nhkspg.co.jp>; "B23 関連 山崎 孝之" <t-yamazaki@nhkspg.co.jp>; "B25 総務 寺田 佳樹" <yoshiki.terada@nhkspg.co.jp> | "DDS 開発 野嶋 晃" <nojima@nhkspg.co.jp> | | 4/19/2006 | An email chain | Attorney-Client Privilege | between or among non-attorneys requesting and providing information to enable the rendering of legal advice regarding license agreement | Licensing | |
| NHKS-PRIV-000175 | NHKS-PRIV-000175 | NHKS-PRIV-000174 | NHKS-PRIV-000176 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | ＦＭＶユーザ | | | | | | 4/19/2006 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding license agreement | Licensing | |
| NHKS-PRIV-000176 | NHKS-PRIV-000176 | NHKS-PRIV-000174 | NHKS-PRIV-000176 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | ＦＭＶユーザ | | | | | | 4/19/2006 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding license agreement | Licensing | |
| NHKS-PRIV-000188 | NHKS-PRIV-000188 | | | | | | | Withhold in Full | Standalone | Hiroyuki_Tamura | Hiroyuki_Tamura | | "DDS 営業 二宮 勇" <Ninomiya@nhkspg.co.jp>; "B31 法務 松島 一哉" <kaz_matsushima@nhkspg.co.jp>;"US | "DDS 営業 二宮 勇" | "B31 法務 松島 一哉" <Ninomiya@nhkspg.co.jp>; "B31 法務 松島 一哉" <kaz_matsushima@nhkspg.co.jp> | "US (SJ)NHK Skipp Harvey" <skipp@nhkintl.com> | | 5/15/2008 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s reflecting legal advice regarding product supply agreement | Transactional Counselling re Product Supply Agreement | |

| BegBates | EndBates | BegAttach | EndAttach | | | | | Redaction | Parent/Attach | Custodian | Author | From | To | CC | BCC | Date | DocType | Privilege | Description | Subject Matter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NHKS-PRIV-000199 | NHKS-PRIV-000199 | NHKS-PRIV-000199 | NHKS-PRIV-000200 | | | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "DDS 営業 田村 宏之" <hiro.tamura@nhkspg.co.jp>;"DDS 営業 二宮 勇 <Ninomiya@nhkspg.co.jp> | "B31 法務 松島 一哉" <kaz_matsushima@nhkspg.co.jp> | "DDS 営業 田村 宏之" <hiro.tamura@nhkspg.co.jp> | "DDS 営業 二宮 勇 <Ninomiya@nhkspg.co.jp> | 2/15/2008 | An email | Attorney-Client Privilege | from attorney representatives to client/s providing legal advice regarding product supply agreement | Transactional Counselling re Product Supply Agreement |
| NHKS-PRIV-000200 | NHKS-PRIV-000200 | NHKS-PRIV-000199 | NHKS-PRIV-000200 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 松島 一哉 | | | | 2/15/2008 | A document | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding product supply agreement | Transactional Counselling re Product Supply Agreement |
| NHKS-PRIV-000211 | NHKS-PRIV-000211 | | | | | | | Withhold in Full | Standalone | Hiroyuki_Tamura | Hiroyuki_Tamura | "DDS 開発 野嶋 晃" <nojima@nhkspg.co.jp> | "DDS 営業 田村 宏之" </O=NHK SPRING/OU=NISHIGUCHI/CN=YOKOW01/CN=861210 | "DDS 開発 野嶋 晃" <nojima@nhkspg.co.jp> | | 9/7/2006 | An email chain | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding cross license agreement | Licensing |
| NHKS-PRIV-000231 | NHKS-PRIV-000231 | | | | | | | Withhold in Full | Standalone | Hiroyuki_Tamura | Hiroyuki_Tamura | "B21 経企 堀本 守朗" </NHK Spring/ou=A-Yokohama/cn=9B200/cn=800028>; "DDS 開発 高寺一郎" <takadera@nhkspg.co.jp>;"研本 特許 堤 浮" <jtsutsumi@nhkspg.co.jp>;"DDS 管理 唐澤 新一" <s.karasawa@nhkspg.co.jp> | "西口 DDS 田村 宏之" | "B21 経企 堀本 守朗" </NHK Spring/ou=A-Yokohama/cn=9B200/cn=800028>; "DDS 開発 高寺一郎" <takadera@nhkspg.co.jp> | "研本 特許 堤 浮" <jtsutsumi@nhkspg.co.jp>;"DDS 管理 唐澤 新一" <s.karasawa@nhkspg.co.jp> | 2/10/2004 | An email chain | Attorney-Client Privilege | between or among non-attorneys memorializing the legal advice of counsel regarding technical support | Corporate Counselling |
| NHKS-PRIV-000341 | NHKS-PRIV-000341 | NHKS-PRIV-000341 | NHKS-PRIV-000342 | | | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "B25 総務 寺田 佳樹" </NHK Spring/ou=A-Yokohama/cn=9B200/cn=040860> | "西口 DDS 田村 宏之" | "B25 総務 寺田 佳樹" </NHK Spring/ou=A-Yokohama/cn=9B200/cn=040860> | | 2/22/2005 | An email chain | Attorney-Client Privilege | between or among non-attorneys providing information to enable the rendering of legal advice regarding sales and purchase agreement | Corporate Counselling |
| NHKS-PRIV-000342 | NHKS-PRIV-000342 | NHKS-PRIV-000341 | NHKS-PRIV-000342 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 040860 | | | | 2/22/2005 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding sales and purchase agreement | Corporate Counselling |
| NHKS-PRIV-000353 | NHKS-PRIV-000353 | | | | | | | Withhold in Full | Standalone | Hiroyuki_Tamura | Hiroyuki_Tamura | "B31 法務 松島 一哉" <kaz_matsushima@nhkspg.co.jp>;"US (SJ)NHK Skipp Harvey" <skipp@nhkintl.com>; "DDS 営業 田村 宏之" <hiro.tamura@nhkspg.co.jp> | "DDS 営業 二宮 勇" </O=NHK SPRING/OU=NISHIGUCHI/CN=YOKOW01/CN=930420 | "B31 法務 松島 一哉" <kaz_matsushima@nhkspg.co.jp> | "US (SJ)NHK Skipp Harvey" <skipp@nhkintl.com>; "DDS 営業 田村 宏之" <hiro.tamura@nhkspg.co.jp> | 5/14/2008 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting legal advice regarding contract review | Contract |
| NHKS-PRIV-000389 | NHKS-PRIV-000389 | NHKS-PRIV-000389 | NHKS-PRIV-000390 | | | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "502 常務　長瀬 章一" <nagase@nhkspg.co.jp>;"DDS 管理 千川 進" <s.senkawa@nhkspg.co.jp> | "DDS 営業 二宮 勇" | "502 常務　長瀬 章一" <nagase@nhkspg.co.jp>;"DDS 管理 千川 進" <s.senkawa@nhkspg.co.jp> | | 5/10/2007 | An email chain | Attorney-Client Privilege | between or among attorneys requesting and providing information to enable the rendering of legal advice regarding non-disclosure agreement | Transactional Counselling re NDA |
| NHKS-PRIV-000390 | NHKS-PRIV-000390 | NHKS-PRIV-000389 | NHKS-PRIV-000390 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | nhk | | | | 5/10/2007 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding non-disclosure agreement | Transactional Counselling re NDA |
| NHKS-PRIV-000391 | NHKS-PRIV-000391 | NHKS-PRIV-000391 | NHKS-PRIV-000392 | NHKS-M-02858003 | NHKS-M-02858006 | NHKS-M-02858003 | NHKS-M-02858007 | Redacted for Privilege | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "B21 経企 堀本 守朗" <m.horimoto@nhkspg.co.jp> | "DDS 営業 田村 宏之" | "B21 経企 堀本 守朗" <m.horimoto@nhkspg.co.jp> | | 5/15/2007 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s reflecting legal advice regarding non-disclosure agreement | Transactional Counselling re NDA |
| NHKS-PRIV-000395 | NHKS-PRIV-000395 | NHKS-PRIV-000395 | NHKS-PRIV-000397 | | | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "B31 法務 山崎 孝之" <t-yamazaki@nhkspg.co.jp>;"DDS 管理 千川 進" <s.senkawa@nhkspg.co.jp>; "B31 法務 松島 一哉" <kaz_matsushima@nhkspg.co.jp>; "DDS 営業 二宮 勇" <Ninomiya@nhkspg.co.jp> | "DDS 営業 田村 宏之" | "B31 法務 山崎 孝之" <t-yamazaki@nhkspg.co.jp> | "DDS 管理 千川 進" <s.senkawa@nhkspg.co.jp>; "B31 法務 松島 一哉" <kaz_matsushima@nhkspg.co.jp>;"DDS 営業 二宮 勇" <Ninomiya@nhkspg.co.jp> | 7/23/2007 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s providing information to enable the rendering of legal advice regarding letter of intent | Transactional Counselling re Letter of Intent |
| NHKS-PRIV-000396 | NHKS-PRIV-000396 | NHKS-PRIV-000395 | NHKS-PRIV-000397 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | SEAGATE | | | | 7/23/2007 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding letter of intent | Transactional Counselling re Letter of Intent |
| NHKS-PRIV-000397 | NHKS-PRIV-000397 | NHKS-PRIV-000395 | NHKS-PRIV-000397 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | SEAGATE | | | | 7/23/2007 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding letter of intent | Transactional Counselling re Letter of Intent |
| NHKS-PRIV-000419 | NHKS-PRIV-000419 | NHKS-PRIV-000419 | NHKS-PRIV-000420 | | | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | DDS 営業 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 508 常原 章一 <shouichi.hara@nhkspg.co.jp>; B21 経企 杉山 徹 <SugiyamaTom@nhkspg.co.jp>; B21 経企 石川 英男 <h.ishikawa@nhkspg.co.jp>;B25 総務 西垣 省三 <740232@nhkspg.co.jp>; B25 総務 鷹見 眞勝 <masakatsu.sumi@nhkspg.co.jp> | B25 総務 寺田 佳樹 <yoshiki.terada@nhkspg.co.jp> | DDS 営業 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 508 常原 章一 <shouichi.hara@nhkspg.co.jp>; B21 経企 杉山 徹 <SugiyamaTom@nhkspg.co.jp>; B21 経企 石川 英男 <h.ishikawa@nhkspg.co.jp> | B25 総務 西垣 省三 <740232@nhkspg.co.jp>; B25 総務 鷹見 眞勝 <masakatsu.sumi@nhkspg.co.jp> | 5/10/2007 | An email chain | Attorney-Client Privilege | from attorney representatives to client/s providing legal advice regarding non-disclosure agreement | Transactional Counselling re NDA |
| NHKS-PRIV-000420 | NHKS-PRIV-000420 | NHKS-PRIV-000419 | NHKS-PRIV-000420 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | nhk | | | | 5/10/2007 | A document | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding non-disclosure agreement | Transactional Counselling re NDA |
| NHKS-PRIV-000431 | NHKS-PRIV-000431 | NHKS-PRIV-000431 | NHKS-PRIV-000433 | | | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "西口 DDS 田村 宏之" <hiro.tamura@nhkspg.co.jp>;"DDS 開発 高寺一郎" <takadera@nhkspg.co.jp>; "B25 総務 寺田 佳樹" <yoshiki.terada@nhkspg.co.jp> | "研本 知財 堤 浮" </O=NHK SPRING/OU=R&D/CN=R&D/CN=740367> | "西口 DDS 田村 宏之" <hiro.tamura@nhkspg.co.jp> | "DDS 開発 高寺一郎" <takadera@nhkspg.co.jp>;"B25 総務 寺田 佳樹" <yoshiki.terada@nhkspg.co.jp> | 11/10/2004 | An email chain | Attorney-Client Privilege | between or among non-attorneys requesting legal advice regarding sublicense agreement | Licensing |
| NHKS-PRIV-000432 | NHKS-PRIV-000432 | NHKS-PRIV-000431 | NHKS-PRIV-000433 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 861210 | | | | 11/10/2004 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding sublicense agreement | Licensing |
| NHKS-PRIV-000433 | NHKS-PRIV-000433 | NHKS-PRIV-000431 | NHKS-PRIV-000433 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | EW/LN/CB | | | | 11/10/2004 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding sublicense agreement | Licensing |
| NHKS-PRIV-000435 | NHKS-PRIV-000435 | NHKS-PRIV-000435 | NHKS-PRIV-000438 | | | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "DDS 営業 二宮 勇" </O=NHK SPRING/OU=NISHIGUCHI/CN=YOKOW01/CN=930420 | "DDS 営業 田村 宏之" <hiro.tamura@nhkspg.co.jp> | "DDS 営業 二宮 勇" </O=NHK SPRING/OU=NISHIGUCHI/CN=YOKOW01/CN=930420 | | 8/21/2007 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s revealing legal strategy regarding letter of intent | Transactional Counselling re Letter of Intent |
| NHKS-PRIV-000436 | NHKS-PRIV-000436 | NHKS-PRIV-000435 | NHKS-PRIV-000438 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | ＦＭＶユーザ | | | | 8/21/2007 | A document | Attorney-Client Privilege | prepared by non-attorney requesting legal advice regarding product supply agreement | Transactional Counselling re Product Supply Agreement |
| NHKS-PRIV-000437 | NHKS-PRIV-000437 | NHKS-PRIV-000435 | NHKS-PRIV-000438 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | SEAGATE | | | | 8/21/2007 | A document | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding product supply agreement | Transactional Counselling re Product Supply Agreement |
| NHKS-PRIV-000438 | NHKS-PRIV-000438 | NHKS-PRIV-000435 | NHKS-PRIV-000438 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | SEAGATE | | | | 8/21/2007 | A document | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding product supply agreement | Transactional Counselling re Product Supply Agreement |
| NHKS-PRIV-000520 | NHKS-PRIV-000520 | NHKS-PRIV-000520 | NHKS-PRIV-000522 | | | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | 研本 知財 堤 浮 <jtsutsumi@nhkspg.co.jp>; 西口 DDS 田村 宏之 <hiro.tamura@nhkspg.co.jp> | DDS 開発 高寺一郎 <takadera@nhkspg.co.jp> | 研本 知財 堤 浮 <jtsutsumi@nhkspg.co.jp>; 西口 DDS 田村 宏之 <hiro.tamura@nhkspg.co.jp> | | 1/16/2006 | An email chain | Attorney-Client Privilege | between or among attorney representatives providing information to enable the rendering of legal advice regarding license agreement | Licensing |
| NHKS-PRIV-000521 | NHKS-PRIV-000521 | NHKS-PRIV-000520 | NHKS-PRIV-000522 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | Information Services | | | | 1/16/2006 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding license agreement | Licensing |
| NHKS-PRIV-000522 | NHKS-PRIV-000522 | NHKS-PRIV-000520 | NHKS-PRIV-000522 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 松尾綜合法律事務所 | | | | 1/16/2006 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding license agreement | Licensing |
| NHKS-PRIV-000527 | NHKS-PRIV-000527 | NHKS-PRIV-000527 | NHKS-PRIV-000529 | NHKS-M-02858014 | NHKS-M-02858014 | NHKS-M-02858014 | NHKS-M-02858024 | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "B25 総務 寺田 佳樹" </o=NHK Spring/ou=A-Yokohama/cn=9B200/cn=040860>;"B25 総務 西垣 省三" </o=NHK Spring/ou=A-Yokohama/cn=9B200/cn=740232> | "西口 DDS 田村 宏之" | "B25 総務 寺田 佳樹" </o=NHK Spring/ou=A-Yokohama/cn=9B200/cn=040860> | "B25 総務 西垣 省三" </o=NHK Spring/ou=A-Yokohama/cn=9B200/cn=740232> | 11/1/2005 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting and providing legal advice regarding electronic industry code of conduct | Corporate Counselling |
| NHKS-PRIV-000536 | NHKS-PRIV-000536 | | | | | | | Withhold in Full | Standalone | Hiroyuki_Tamura | Hiroyuki_Tamura | DDS 営業 田村 宏之 <hiro.tamura@nhkspg.co.jp> | DDS 開発 野嶋 晃 <nojima@nhkspg.co.jp> | DDS 営業 田村 宏之 <hiro.tamura@nhkspg.co.jp> | | 9/7/2006 | An email chain | Attorney-Client Privilege | between or among non-attorneys memorializing the legal advice of counsel regarding cross license | Licensing |
| NHKS-PRIV-000543 | NHKS-PRIV-000543 | | | | | | | Withhold in Full | Standalone | Hiroyuki_Tamura | Hiroyuki_Tamura | <hiro.tamura@nhkspg.co.jp>;<j.mizutani@nhkspg.co.jp>;<Koji.Yoshida@nhkspg.co.jp> | Hiroshi Takei <takei@nhkspg.com.hk> | <hiro.tamura@nhkspg.co.jp>;<j.mizutani@nhkspg.co.jp>;<Koji.Yoshida@nhkspg.co.jp> | | 1/18/2013 | An email chain | Attorney-Client Privilege | between or among non-attorneys memorializing the legal advice of counsel regarding antitrust law in China | Antitrust |
| NHKS-PRIV-000554 | NHKS-PRIV-000554 | NHKS-PRIV-000553 | NHKS-PRIV-000571 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 840726 | | | | 5/24/2013 | A presentation | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding cross license agreement | Licensing |
| NHKS-PRIV-000579 | NHKS-PRIV-000579 | | | | | | | Withhold in Full | Standalone | Hiroyuki_Tamura | Hiroyuki_Tamura | "EU NSE 松島 一哉" <kaz_matsushima@nhkspg.co.jp>;"B21 経企 神澤 伸一" <kozawa@nhkspg.co.jp>; "B21 経企 小野 文寿" <f.ono@nhkspg.co.jp>; "B31 CSR 鷹見 眞勝" <masakatsu.sumi@nhkspg.co.jp> | "B31 CSR 田村 宏之" | "EU NSE 松島 一哉" <kaz_matsushima@nhkspg.co.jp> | "B21 経企 神澤 伸一" <kozawa@nhkspg.co.jp>;"B21 経企 小野 文寿" <f.ono@nhkspg.co.jp>;"B31 CSR 鷹見 眞勝" <masakatsu.sumi@nhkspg.co.jp> | 3/1/2016 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting and providing legal advice regarding internal investigation of hard disk drive industry | Antitrust |
| NHKS-PRIV-000584 | NHKS-PRIV-000584 | NHKS-PRIV-000584 | NHKS-PRIV-000585 | | | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | B31 リスクマネジメント 阿部 匡 <tadasi.abe@nhkspg.co.jp>; B31 リスクマネジメント 田村 宏之 <hiro.tamura@nhkspg.co.jp>;B31 リスクマネジメント 寺田 佳樹 <yoshiki.terada@nhkspg.co.jp> | B31 リスクマネジメント 鷹見 眞勝 <masakatsu.sumi@nhkspg.co.jp> | B31 リスクマネジメント 阿部 匡 <tadasi.abe@nhkspg.co.jp>; B31 リスクマネジメント 田村 宏之 <hiro.tamura@nhkspg.co.jp>;B31 リスクマネジメント 寺田 佳樹 <yoshiki.terada@nhkspg.co.jp> | | 2/11/2014 | An email chain | Attorney-Client Privilege | between or among attorney representatives memorializing the legal advice of counsel regarding antitrust law | Antitrust |
| NHKS-PRIV-000585 | NHKS-PRIV-000585 | NHKS-PRIV-000584 | NHKS-PRIV-000585 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 040860 | | | | 2/11/2014 | A document | Attorney-Client Privilege | prepared by attorney representative requesting and providing information to enable the rendering of legal advice regarding draft antitrust law compliance manual | Antitrust |
| NHKS-PRIV-000646 | NHKS-PRIV-000646 | NHKS-PRIV-000646 | NHKS-PRIV-000647 | | | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | DDS 開発 野嶋 晃 <nojima@nhkspg.co.jp>; 研本 知財 高寺一郎 <takadera@nhkspg.co.jp>;B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp> | B31 CSR 鷹見 眞勝 <masakatsu.sumi@nhkspg.co.jp> | DDS 開発 野嶋 晃 <nojima@nhkspg.co.jp>; 研本 知財 高寺一郎 <takadera@nhkspg.co.jp> | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp> | 7/23/2014 | An email chain | Attorney-Client Privilege | between or among attorney representative/s providing information to enable the rendering of legal advice regarding cross license agreement | Licensing |
| NHKS-PRIV-000647 | NHKS-PRIV-000647 | NHKS-PRIV-000646 | NHKS-PRIV-000647 | | | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | | | | | 7/23/2014 | A document | Attorney-Client Privilege | prepared by attorney representative providing information to enable the rendering of legal advice regarding amended license agreement | Licensing |

| Bates Begin | Bates End | Attach Begin | Attach End | | | Withhold | Type | Custodian | Custodian2 | From | To | CC | BCC | Date | Doc Type | Privilege | Description | Subject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NHKS-PRIV-000674 | NHKS-PRIV-000674 | NHKS-PRIV-000674 | NHKS-PRIV-000675 | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | B31 法務 眞居 眞勝 <masakatsu.sumi@nhkspg.co.jp>;B31 法務 山崎 孝之 <t-yamazaki@nhkspg.co.jp>; B31 法務 寺田 佳樹 <kazok@nhkspg.co.jp>; B31 法務 寺田 佳樹 <yoshiki.terada@nhkspg.co.jp>; 横浜 五宮二 米田 雅彦 <yone@nhkspg.co.jp>; 横浜 五宮二 遠藤 雄太 <y.endo@nhkspg.co.jp>; 614 執行役員 前田 正彦 <m.maeda@nhkspg.co.jp>; DDS 二宮 田村 宏之 <hiro.tamura@nhkspg.co.jp>; | DDS 二宮 武居 裕史 <Hiro.Takei@nhkspg.co.jp> | B31 法務 壽見 眞勝 <masakatsu.sumi@nhkspg.co.jp> | | 3/5/2010 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting and providing legal advice regarding product liability | Product Liability |
| NHKS-PRIV-000675 | NHKS-PRIV-000675 | NHKS-PRIV-000674 | NHKS-PRIV-000675 | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | | | | | 3/5/2010 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding product liability | Product Liability |
| NHKS-PRIV-000679 | NHKS-PRIV-000679 | NHKS-PRIV-000679 | NHKS-PRIV-000681 | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "B31 法務 奥村 和行" <kazok@nhkspg.co.jp>;"B31 法務 山崎 孝之" <t-yamazaki@nhkspg.co.jp>; "DDS 二宮 田村 宏之" <hiro.tamura@nhkspg.co.jp>; "DDS 二宮 竹内 純" <j.takeuchi@nhkspg.co.jp>; | "DDS 二宮 二宮 勇" <Ninomiya@nhkspg.co.jp> | "B31 法務 奥村 和行" <kazok@nhkspg.co.jp> | | 4/1/2010 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting and providing legal advice regarding product supply agreement | Transactional Counselling re Product Supply Agreement |
| NHKS-PRIV-000680 | NHKS-PRIV-000680 | NHKS-PRIV-000679 | NHKS-PRIV-000681 | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Seagate | | | | | 4/1/2010 | A document | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding product supply agreement | Transactional Counselling re Product Supply Agreement |
| NHKS-PRIV-000681 | NHKS-PRIV-000681 | NHKS-PRIV-000679 | NHKS-PRIV-000681 | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | 000000 | | | | | 4/1/2010 | A presentation | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding product supply agreement | Transactional Counselling re Product Supply Agreement |
| NHKS-PRIV-000696 | NHKS-PRIV-000696 | NHKS-PRIV-000696 | NHKS-PRIV-000698 | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "B31 法務 奥村 和行" <kazok@nhkspg.co.jp>;"DDS 二宮 田村 宏之" <hiro.tamura@nhkspg.co.jp> | "DDS 二宮 二宮 勇" <Ninomiya@nhkspg.co.jp> | "B31 法務 奥村 和行" <kazok@nhkspg.co.jp> | "DDS 二宮 田村 宏之" <hiro.tamura@nhkspg.co.jp> | 4/13/2010 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting and providing legal advice regarding product supply agreement | Transactional Counselling re Product Supply Agreement |
| NHKS-PRIV-000697 | NHKS-PRIV-000697 | NHKS-PRIV-000696 | NHKS-PRIV-000698 | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | Rick Mchone | | | | 4/13/2010 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding product supply agreement | Transactional Counselling re Product Supply Agreement |
| NHKS-PRIV-000698 | NHKS-PRIV-000698 | NHKS-PRIV-000696 | NHKS-PRIV-000698 | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | Rick Mchone | | | | 4/13/2010 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding product supply agreement | Transactional Counselling re Product Supply Agreement |
| NHKS-PRIV-000702 | NHKS-PRIV-000702 | NHKS-PRIV-000702 | NHKS-PRIV-000703 | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura;Hitoshi_Hashimoto;Kazuhiko_Otake;Toshiyuki_Aoyagi;Yusuke_Inami | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 横浜 五宮二 C <hashimoto@nhkspg.co.jp>; 横浜 五宮二 稲見 友輔 <y.inami@nhkspg.co.jp>;503 執行役員 大竹 一彦 <k.otake@nhkspg.co.jp>; 509 執行役員 長井 <k.nagai@nhkspg.co.jp>; 515 執行役員 青柳 俊之 <t.aoyagi@nhkspg.co.jp>; B21 経企 神澤 伸一 <kozawa@nhkspg.co.jp> | B21 経企 北岡 英輔 <eisuke.kitaoka@nhkspg.co.jp> | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 横浜 五宮二 稲見 友輔 <y.inami@nhkspg.co.jp> | 503 執行役員 大竹 一彦 <k.otake@nhkspg.co.jp>; 509 執行役員 長井 憲次 <k.nagai@nhkspg.co.jp>; 515 執行役員 青柳 俊之 <t.aoyagi@nhkspg.co.jp>; B21 経企 神澤 伸一 <kozawa@nhkspg.co.jp> | 1/13/2016 | An email chain | Attorney-Client Privilege | from attorney representative/s to client/s providing legal advice regarding FTC's investigation of HTI acquisition | Investigation re HTI Acquisition |
| NHKS-PRIV-000703 | NHKS-PRIV-000703 | NHKS-PRIV-000702 | NHKS-PRIV-000703 | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura;Hitoshi_Hashimoto;Kazuhiko_Otake;Toshiyuki_Aoyagi;Yusuke_Inami | 040554 | | | | 1/13/2016 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding FTC's investigation of HTI acquisition | Investigation re HTI Acquisition |
| NHKS-PRIV-000713 | NHKS-PRIV-000713 | | | | | Withhold in Full | Standalone | Hiroyuki_Tamura | Hiroyuki_Tamura | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>;B21 経企 神澤 伸一 <kozawa@nhkspg.co.jp>; B21 経企 小野 文寿 <f.ono@nhkspg.co.jp>; B31 CSR 壽見 眞勝 | EU NSE 松島 一哉 <kaz_matsushima@nhkspg.co.jp> | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp> | B21 経企 神澤 伸一 <kozawa@nhkspg.co.jp>; B21 経企 小野 文寿 <f.ono@nhkspg.co.jp>; B31 CSR 壽見 眞勝 <masakatsu.sumi@nhkspg.co.jp> | 2/29/2016 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting and providing legal advice regarding internal investigation of hard disk drive industry | Antitrust |
| NHKS-PRIV-000743 | NHKS-PRIV-000743 | NHKS-PRIV-000743 | NHKS-PRIV-000744 | | | Withhold in Full | Parent | Hironori_Kajii;Hiroyuki_Tamura | Hironori_Kajii;Hiroyuki_Tamura | "DDS 二宮 坂谷 太輔" <d.sakatani@nhkspg.co.jp>;"DDS 二宮 田村 宏之" <hiro.tamura@nhkspg.co.jp>; "DDS 二宮 梶井 宏法" <hironori.kajii@nhkspg.co.jp>; "US (SJ)NHK Saika" <saika@nhkintl.com>; "DDS 製品設計 藤原哲哉" <fujiwara@nhkspg.co.jp>; "DDS 開発 | "DDS 開発 野嶋 晃" <nojima@nhkspg.co.jp> | "DDS 二宮 坂谷 太輔" <d.sakatani@nhkspg.co.jp> | "DDS 二宮 田村 宏之" <hiro.tamura@nhkspg.co.jp>; "DDS 二宮 梶井 宏法" <hironori.kajii@nhkspg.co.jp>; "US (SJ)NHK Saika" <saika@nhkintl.com>; "DDS 製品設計 藤原哲哉" <fujiwara@nhkspg.co.jp>; "DDS 開発 半谷 正夫" <hanya@nhkspg.co.jp> | 10/13/2010 | An email chain | Attorney-Client Privilege | between or among attorneys memorializing the legal advice of counsel regarding non-disclosure agreement | Transactional Counselling re NDA |
| NHKS-PRIV-000744 | NHKS-PRIV-000744 | NHKS-PRIV-000743 | NHKS-PRIV-000744 | | | Withhold in Full | Is Attachment | Hironori_Kajii;Hiroyuki_Tamura | Brett Flynn | | | | | 10/13/2010 | A document | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding non-disclosure agreement | Transactional Counselling re NDA |
| NHKS-PRIV-000753 | NHKS-PRIV-000753 | NHKS-PRIV-000753 | NHKS-PRIV-000755 | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | B31 CSR 壽見 眞勝 <masakatsu.sumi@nhkspg.co.jp>; B31 CSR 筒井 一樹 <k.tsutsui@nhkspg.co.jp>;B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; B31 CSR 吾郷 愛 <ai.ago@nhkspg.co.jp>; 研本 知財 高寺一郎 <takadera@nhkspg.co.jp> | DDS 開発 野嶋 晃 <nojima@nhkspg.co.jp> | B31 CSR 壽見 眞勝 <masakatsu.sumi@nhkspg.co.jp>; B31 CSR 筒井 一樹 <k.tsutsui@nhkspg.co.jp> | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; B31 CSR 吾郷 愛 <ai.ago@nhkspg.co.jp>; 研本 知財 高寺一郎 <takadera@nhkspg.co.jp> | 7/25/2016 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting legal advice regarding joint patent agreement | Patent/IP |
| NHKS-PRIV-000754 | NHKS-PRIV-000754 | NHKS-PRIV-000753 | NHKS-PRIV-000755 | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | B31 法務 奥村 和行 | | | | 7/25/2016 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding joint patent agreement | Patent/IP |
| NHKS-PRIV-000755 | NHKS-PRIV-000755 | NHKS-PRIV-000753 | NHKS-PRIV-000755 | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | Takayuki | | | | 7/25/2016 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding joint patent agreement | Patent/IP |
| NHKS-PRIV-000758 | NHKS-PRIV-000758 | NHKS-PRIV-000758 | NHKS-PRIV-000760 | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "DDS 二宮 田村 宏之" <hiro.tamura@nhkspg.co.jp>;"DDS 二宮 吉田 幸司" <Koji.Yoshida@nhkspg.co.jp>; "DDS 二宮 三毛 渉" <w.mike@nhkspg.co.jp>; "DDS 二宮 二宮 勇" <Ninomiya@nhkspg.co.jp>; "B31 法務 山崎 孝之" <t-yamazaki@nhkspg.co.jp>; "B31 法務 岸本 由依" <yui.kishimoto@nhkspg.co.jp>; "B31 法務 寺田 佳樹" <yoshiki.terada@nhkspg.co.jp>; "B31 法務 壽見 眞勝" <masakatsu.sumi@nhkspg.co.jp>; "DDS | "B31 法務 奥村 和行" <kazok@nhkspg.co.jp> | "DDS 二宮 田村 宏之" <hiro.tamura@nhkspg.co.jp> | "DDS 二宮 吉田 幸司" <Koji.Yoshida@nhkspg.co.jp>; "DDS 二宮 二宮 勇" <Ninomiya@nhkspg.co.jp>; "DDS 二宮 三毛 渉" <w.mike@nhkspg.co.jp>; "B31 法務 山崎 孝之" <t-yamazaki@nhkspg.co.jp>; "B31 法務 岸本 由依" <yui.kishimoto@nhkspg.co.jp>; "B31 法務 寺田 佳樹" <yoshiki.terada@nhkspg.co.jp>; "B31 法務 壽見 眞勝" <masakatsu.sumi@nhkspg.co.jp>; "DDS 二宮 坂谷 太輔" <d.sakatani@nhkspg.co.jp> | 12/13/2010 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s providing legal advice regarding transaction agreement | Corporate Counselling |
| NHKS-PRIV-000759 | NHKS-PRIV-000759 | NHKS-PRIV-000758 | NHKS-PRIV-000760 | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | ＦＭＶユーザ | | | | 12/13/2010 | A document | Attorney-Client Privilege | prepared by attorney representative providing legal advice regarding transaction agreement | Corporate Counselling |
| NHKS-PRIV-000760 | NHKS-PRIV-000760 | NHKS-PRIV-000758 | NHKS-PRIV-000760 | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 040860 | | | | 12/13/2010 | A document | Attorney-Client Privilege | prepared by attorney representative providing legal advice regarding transaction agreement | Corporate Counselling |
| NHKS-PRIV-000800 | NHKS-PRIV-000800 | NHKS-PRIV-000800 | NHKS-PRIV-000802 | | | Withhold in Full | Parent | Hitoshi_Hashimoto | Hitoshi_Hashimoto | <hashimotohitoshinhk@gmail.com> | <hashimoto@nhkspg.co.jp> | <hashimotohitoshinhk@gmail.com> | | 1/20/2015 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting and providing legal advice related to the antitrust implications of M&A | Antitrust |
| NHKS-PRIV-000801 | NHKS-PRIV-000801 | NHKS-PRIV-000800 | NHKS-PRIV-000802 | | | Withhold in Full | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto | | | | | 1/20/2015 | A document | Attorney-Client Privilege | prepared by attorney providing legal advice related to the antitrust implications of M&A. | Antitrust |
| NHKS-PRIV-000802 | NHKS-PRIV-000802 | NHKS-PRIV-000800 | NHKS-PRIV-000802 | | | Withhold in Full | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto | | | | | 1/20/2015 | A document | Attorney-Client Privilege | compiled or gathered by attorney representative providing information to enable the rendering of legal advice related to the antitrust implications of M&A | Antitrust |
| NHKS-PRIV-000813 | NHKS-PRIV-000813 | NHKS-PRIV-000813 | NHKS-PRIV-000815 | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | <t.umemura@nhkspg.co.th>; <X810234@nhkspg.co.jp>; <k.otake@nhkspg.co.jp>;<masakazu.toyoda@nhkusa.com>; <t.fujiwara@nhkspg.co.th>;<k.rikitoku@nhkspg.co.th>; <n.saito@natp.com.hk>; <G744@nhkspg.co.jp>;<m.chiba@nhkspg.co.jp>;<yone@nhkspg.co.jp>; <yoshida@nhkspg.com.hk>; | <masakatsu.sumi@nhkspg.co.jp> | <t.umemura@nhkspg.co.th>; <X810234@nhkspg.co.jp>; <k.otake@nhkspg.co.jp>;<masakazu.toyoda@nhkusa.com>; <t.fujiwara@nhkspg.co.th>;<k.rikitoku@nhkspg.co.th>; <n.saito@natp.com.hk>; <G744@nhkspg.co.jp>;<m.chiba@nhkspg.co.jp>;<yone@nhkspg.co.jp>; <yoshida@nhkspg.com.hk>; | <hiro-kado@nhkspg.co.jp>; <t.aoyagi@nhkspg.co.jp>;<jun.suzuki@nhkspg.co.jp>; <o.ikejiri@nhkspg.co.jp>; <z.nojima@nhkspg.co.jp>;<k.hosaka@nhkspg.co.jp>; <hiro.tamura@nhkspg.co.jp>; <kozawa@nhkspg.co.jp>; <eisuke.kitaoka@nhkspg.co.jp> | 7/26/2016 | An email | Attorney-Client Privilege | from attorney representative to client/s providing legal advice regarding internal investigation of hard disk drive industry | Antitrust |
| NHKS-PRIV-000814 | NHKS-PRIV-000814 | NHKS-PRIV-000813 | NHKS-PRIV-000815 | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | | | | | 7/26/2016 | A document | Attorney-Client Privilege | prepared by attorney representative providing legal advice regarding internal investigation of hard disk drive industry | Antitrust |
| NHKS-PRIV-000815 | NHKS-PRIV-000815 | NHKS-PRIV-000813 | NHKS-PRIV-000815 | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | | | | | 7/26/2016 | A document | Attorney-Client Privilege | prepared by attorney representative providing legal advice regarding internal investigation of hard disk drive industry | Antitrust |
| NHKS-PRIV-000888 | NHKS-PRIV-000888 | NHKS-PRIV-000888 | NHKS-PRIV-000889 | | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | ニッパツ・メック A03 阿部 隆三 <abe.r@nhkmec.com>; 日発運輸 0501 内田 元昭 <m.uchida@ntc.nhkspg.co.jp>; 日発運輸 000D 藤村 竜一 <fujimura@ntc.nhkspg.co.jp>; 横浜機工 吉江 正敏 <m.yoshie@kik.nhkspg.co.jp>;B31 CSR 田村 宏之 | B31 CSR 壽見 眞勝 <masakatsu.sumi@nhkspg.co.jp> | ニッパツ・メック A03 阿部 隆三 <abe.r@nhkmec.com>; 日発運輸 0501 内田 元昭 <m.uchida@ntc.nhkspg.co.jp>; 日発運輸 000D 藤村 竜一 <fujimura@ntc.nhkspg.co.jp>; 横浜機工 吉江 正敏 <m.yoshie@kik.nhkspg.co.jp> | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp> | 1/29/2015 | An email | Attorney-Client Privilege | between or among attorney representative/s and client/s reflecting legal advice regarding antitrust law | Antitrust |
| NHKS-PRIV-000889 | NHKS-PRIV-000889 | NHKS-PRIV-000888 | NHKS-PRIV-000889 | | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 062406 | | | | 1/29/2015 | A document | Attorney-Client Privilege | prepared by non-attorney revealing legal strategy regarding antitrust law | Antitrust |

| Bates Begin | Bates End | Attach Begin | Attach End | Email Thread Bates | Privilege Claim | Parent/Attachment | Custodian | Author | From | To | CC | BCC | Date | Doc Type | Privilege | Description | Subject Matter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NHKS-PRIV-000909 | NHKS-PRIV-000909 | NHKS-PRIV-000909 | NHKS-PRIV-000913 | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | | "B31 CSR 寺田 佳樹" <yoshiki.terada@nhkspg.co.jp>;"B41 購買 田村 宏之" <hiro.tamura@nhkspg.co.jp> | "DDS 開発 野嶋 晃" </O=NHK SPRING/OU=K-ATSUGI/CN=ATSUGI01/CN=920583> | "B31 CSR 寺田 佳樹" <yoshiki.terada@nhkspg.co.jp> | "B41 購買 田村 宏之" <hiro.tamura@nhkspg.co.jp> | 6/24/2014 | An email | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting legal advice regarding cross license agreement | Licensing |
| NHKS-PRIV-000910 | NHKS-PRIV-000910 | NHKS-PRIV-000909 | NHKS-PRIV-000913 | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | | B31 法務 奥村 和行 | | | | 6/24/2014 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney requesting legal advice regarding cross license agreement | Licensing |
| NHKS-PRIV-000911 | NHKS-PRIV-000911 | NHKS-PRIV-000909 | NHKS-PRIV-000913 | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | | | | | | 6/24/2014 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding second amendment to license agreement | Licensing |
| NHKS-PRIV-000912 | NHKS-PRIV-000912 | NHKS-PRIV-000909 | NHKS-PRIV-000913 | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | | | | | | 6/24/2014 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding license agreement | Licensing |
| NHKS-PRIV-000913 | NHKS-PRIV-000913 | NHKS-PRIV-000909 | NHKS-PRIV-000913 | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Faegre & Benson LLP | | | | | | 6/24/2014 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding license agreement | Licensing |
| NHKS-PRIV-000915 | NHKS-PRIV-000915 | NHKS-PRIV-000915 | NHKS-PRIV-000917 | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | | "B31 CSR 壽見 眞勝" <masakatsu.sumi@nhkspg.co.jp>; "B31 CSR 筒井 一樹" <k.tsutsui@nhkspg.co.jp>;"B41 購買 田村 宏之" <hiro.tamura@nhkspg.co.jp>; "B31 CSR 吾郷 愛" <ai.ago@nhkspg.co.jp>; "研本 知財 高寺 一郎" | "DDS 開発 野嶋 晃" </O=NHK SPRING/OU=K-ATSUGI/CN=ATSUGI01/CN=920583> | "B31 CSR 壽見 眞勝" <masakatsu.sumi@nhkspg.co.jp>; "B31 CSR 筒井 一樹" <k.tsutsui@nhkspg.co.jp> | "B41 購買 田村 宏之" <hiro.tamura@nhkspg.co.jp>; "B31 CSR 吾郷 愛" <ai.ago@nhkspg.co.jp>; "研本 知財 高寺 一郎" <takadera@nhkspg.co.jp> | 7/25/2016 | An email | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting information to enable the rendering of legal advice regarding joint application agreement | Corporate Counselling |
| NHKS-PRIV-000916 | NHKS-PRIV-000916 | NHKS-PRIV-000915 | NHKS-PRIV-000917 | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | | B31 法務 奥村 和行 | | | | 7/25/2016 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney requesting legal advice regarding joint patent agreement | Patent/IP |
| NHKS-PRIV-000917 | NHKS-PRIV-000917 | NHKS-PRIV-000915 | NHKS-PRIV-000917 | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Takayuki | | | | | | 7/25/2016 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding joint patent agreement | Patent/IP |
| NHKS-PRIV-000921 | NHKS-PRIV-000921 | NHKS-PRIV-000921 | NHKS-PRIV-000922 | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | | DDS 開発 野嶋 晃 <nojima@nhkspg.co.jp>;研本 知財 高寺 一郎 <takadera@nhkspg.co.jp>; 本社 CSR部 法務グループ | B31 CSR 筒井 一樹 <k.tsutsui@nhkspg.co.jp> | DDS 開発 野嶋 晃 <nojima@nhkspg.co.jp> | 研本 知財 高寺 一郎 <takadera@nhkspg.co.jp>; 本社 CSR部 法務グループ <G2642@nhkspg.co.jp> | 9/30/2016 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s reflecting legal advice regarding joint patent agreement | Patent/IP |
| NHKS-PRIV-000922 | NHKS-PRIV-000922 | NHKS-PRIV-000921 | NHKS-PRIV-000922 | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Takayuki | | | | | | 9/30/2016 | A document | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding joint patent agreement | Patent/IP |
| NHKS-PRIV-000925 | NHKS-PRIV-000925 | NHKS-PRIV-000925 | NHKS-PRIV-000926 | | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | | 研本 菅今 岩田 一夫 <iwata@nhkspg.co.jp>; B21 経企 神澤 伸一 <kozawa@nhkspg.co.jp>; B21 経企 田中 聡 <satoshi.tanaka@nhkspg.co.jp>;本社 CSR部 法務グループ | B31 CSR 山崎 あゆ美 <ayumi.yamazaki@nhkspg.co.jp> | 研本 菅今 岩田 一夫 <iwata@nhkspg.co.jp>; B21 経企 神澤 伸一 <kozawa@nhkspg.co.jp>; B21 経企 田中 聡 <satoshi.tanaka@nhkspg.co.jp> | 本社 CSR部 法務グループ <G2642@nhkspg.co.jp> | 9/26/2016 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s providing legal advice regarding non-disclosure agreement | Transactional Counselling re NDA |
| NHKS-PRIV-000926 | NHKS-PRIV-000926 | NHKS-PRIV-000925 | NHKS-PRIV-000926 | | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Mikuni | | | | | | 9/26/2016 | A document | Attorney-Client Privilege | prepared by attorney representative reflecting legal advice regarding non-disclosure agreement | Transactional Counselling re NDA |
| | | NHKS-M-01728750 | NHKS-M-01728753 | | Withhold in Full | Standalone | Hiroyuki_Tamura | Hiroyuki_Tamura | | EU NSE 松島 一哉 <kaz_matsushima@nhkspg.co.jp>;B21 経企 神澤 伸一 <kozawa@nhkspg.co.jp>; B21 経企 小野 文寿 <f.ono@nhkspg.co.jp>; B31 CSR 壽見 眞勝 <masakatsu.sumi@nhkspg.co.jp> | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp> | EU NSE 松島 一哉 <kaz_matsushima@nhkspg.co.jp> | B21 経企 神澤 伸一 <kozawa@nhkspg.co.jp>; B21 経企 小野 文寿 <f.ono@nhkspg.co.jp>; B31 CSR 壽見 眞勝 <masakatsu.sumi@nhkspg.co.jp> | 3/1/2016 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting and providing legal advice regarding internal investigation of hard disk drive industry | Antitrust |
| | | NHKS-M-02116587 | NHKS-M-02116601 | | Withhold in Full | Standalone | Hiroyuki_Tamura | Hiroyuki_Tamura | | 040860 | | | | 2/11/2014 | A document | Attorney-Client Privilege | prepared by attorney representative reflecting legal advice regarding antitrust compliance | Antitrust Compliance |
| | | NHKS-M-02124578 | NHKS-M-02124578 | NHKS-M-02124577 | NHKS-M-02124578 | Redacted for Privilege | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 700317 | | | | | 3/16/2009 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding avoiding patent infringement and intellectual property rights | Patent/IP |
| | | NHKS-M-02126463 | NHKS-M-02126463 | NHKS-M-02126463 | NHKS-M-02126478 | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | | B31 CSR 壽見 眞勝 <masakatsu.sumi@nhkspg.co.jp>;B31 CSR 田村 宏之 | B31 CSR 渡邉 洋一 <y.watanabe@nhkspg.co.jp> | B31 CSR 壽見 眞勝 <masakatsu.sumi@nhkspg.co.jp> | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp> | 8/3/2016 | An email | Attorney-Client Privilege | between or among attorney representatives providing information to enable the rendering of legal advice regarding internal compliance investigation | Compliance |
| | | NHKS-M-02126464 | NHKS-M-02126464 | NHKS-M-02126463 | NHKS-M-02126478 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | | | | | | 8/3/2016 | A spreadsheet | Attorney-Client Privilege | prepared by attorney representative providing legal advice regarding internal compliance investigation | Compliance |
| | | NHKS-M-02126465 | NHKS-M-02126465 | NHKS-M-02126463 | NHKS-M-02126478 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 040860 | | | | | 8/3/2016 | A document | Attorney-Client Privilege | prepared by attorney representative memorializing the legal advice of counsel regarding internal compliance investigation | Compliance |
| | | NHKS-M-02126466 | NHKS-M-02126467 | NHKS-M-02126463 | NHKS-M-02126478 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 040860 | | | | | 8/3/2016 | A document | Attorney-Client Privilege | prepared by attorney representative memorializing the legal advice of counsel regarding internal compliance investigation | Compliance |
| | | NHKS-M-02126468 | NHKS-M-02126468 | NHKS-M-02126463 | NHKS-M-02126478 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 040860 | | | | | 8/3/2016 | A document | Attorney-Client Privilege | prepared by attorney representative memorializing the legal advice of counsel regarding internal compliance investigation | Compliance |
| | | NHKS-M-02126469 | NHKS-M-02126469 | NHKS-M-02126463 | NHKS-M-02126478 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 040860 | | | | | 8/3/2016 | A document | Attorney-Client Privilege | prepared by attorney representative memorializing the legal advice of counsel regarding internal compliance investigation | Compliance |
| | | NHKS-M-02126470 | NHKS-M-02126471 | NHKS-M-02126463 | NHKS-M-02126478 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | | | | | | 8/3/2016 | A document | Attorney-Client Privilege | prepared by non-attorney providing information to enable the rendering of legal advice regarding internal compliance investigation | Compliance |
| | | NHKS-M-02126472 | NHKS-M-02126472 | NHKS-M-02126463 | NHKS-M-02126478 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 040860 | | | | | 8/3/2016 | A document | Attorney-Client Privilege | prepared by attorney representative memorializing the legal advice of counsel regarding NHK employee's interview about internal compliance | Employment |
| | | NHKS-M-02126473 | NHKS-M-02126473 | NHKS-M-02126463 | NHKS-M-02126478 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | | B31 CSR 渡邉 洋一 <y.watanabe@nhkspg.co.jp>;B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; B31 CSR 寺田 佳樹 <yoshiki.terada@nhkspg.co.jp>; B31 CSR 壽見 眞勝 | AS NSP 米田 雅彦 <yone@nhkspg.co.jp> | B31 CSR 渡邉 洋一 <y.watanabe@nhkspg.co.jp> | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; B31 CSR 寺田 佳樹 <yoshiki.terada@nhkspg.co.jp>; B31 CSR 壽見 眞勝 <masakatsu.sumi@nhkspg.co.jp> | 8/3/2016 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting and providing information to enable the rendering of legal advice regarding internal compliance investigation | Compliance |
| | | NHKS-M-02126474 | NHKS-M-02126475 | NHKS-M-02126463 | NHKS-M-02126478 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 040860 | | | | | 8/3/2016 | A document | Attorney-Client Privilege | prepared by attorney representative memorializing the legal advice of counsel regarding NHK employee's interview about internal compliance | Employment |
| | | NHKS-M-02126476 | NHKS-M-02126477 | NHKS-M-02126463 | NHKS-M-02126478 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 040860 | | | | | 8/3/2016 | A document | Attorney-Client Privilege | prepared by attorney representative memorializing the legal advice of counsel regarding NHK employee's interview about internal compliance | Employment |
| | | NHKS-M-02126478 | NHKS-M-02126478 | NHKS-M-02126463 | NHKS-M-02126478 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 宮下登喜雄 | | | | | 8/3/2016 | A spreadsheet | Attorney-Client Privilege | prepared by attorney representative memorializing the legal advice of counsel regarding NHK employee's interview about internal compliance | Employment |
| | | NHKS-M-02126562 | NHKS-M-02126563 | NHKS-M-02126562 | NHKS-M-02126565 | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | | <y.watanabe@nhkspg.co.jp>;<hiro.tamura@nhkspg.co.jp>; <yoshiki.terada@nhkspg.co.jp>;<masakatsu.sumi@nhkspg.co.jp>; <ai.ago@nhkspg.co.jp>;<ayumi.yamazaki@nhkspg.co.jp>; <k.tsutsui@nhkspg.co.jp>;<r.mukai@nhkspg.co.jp>; <k.tamagawa@nhkspg.co.th> | "M.Horie" <m.horie@nhkspg.co.th> | <y.watanabe@nhkspg.co.jp> | <hiro.tamura@nhkspg.co.jp>; <yoshiki.terada@nhkspg.co.jp>;<masakatsu.sumi@nhkspg.co.jp>; <ai.ago@nhkspg.co.jp>;<ayumi.yamazaki@nhkspg.co.jp>; <k.tsutsui@nhkspg.co.jp>;<r.mukai@nhkspg.co.jp>; <k.tamagawa@nhkspg.co.th> | 12/24/2015 | An email chain | Attorney-Client Privilege | between or among non-attorneys memorializing the legal advice of counsel regarding compliance with antitrust laws | Antitrust |
| | | NHKS-M-02126564 | NHKS-M-02126565 | NHKS-M-02126562 | NHKS-M-02126565 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | | | | | | 12/24/2015 | A document | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding NHK employee's interview about internal compliance | Employment |
| | | NHKS-M-02141030 | NHKS-M-02141030 | NHKS-M-02141028 | NHKS-M-02141030 | Redacted for Privilege | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto | | | | | | 5/16/2014 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding liquidation process of holding company, board resolution procedure, financial statements, dismissal procedure, accounting problems, labor management, mortgage, layoff, retirement pension system and potential acquisition | Labor |
| | | NHKS-M-02143913 | NHKS-M-02143913 | NHKS-M-02143912 | NHKS-M-02143913 | Redacted for Privilege | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto;Akihiro_Honda | | | | | | 4/13/2013 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding pension plan, debt repayment, mortgage, debt collection and general idea of acquisition | Employment |
| | | NHKS-M-02144103 | NHKS-M-02144103 | NHKS-M-02144102 | NHKS-M-02144103 | Redacted for Privilege | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto | | | | | | 6/1/2013 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding tax procedure, labor law, pension plan, labor law in Philippine, liquidation of holding company, land sales, stock transfer, issues to be discussed at board meeting and shareholder's meeting, corporate law in the Philippines, corporate records, pension plan, contract review, employee's dismissal, mortgage repayment, employee's layoff, stock transfer agreement, tax payment, tax deduction, mortgage removal and asset processing | Labor; Tax; Employment |
| | | NHKS-M-02144334 | NHKS-M-02144334 | NHKS-M-02144333 | NHKS-M-02144334 | Redacted for Privilege | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto;Akihiro_Honda | | | | | | 7/6/2013 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding liquidation process of holding company, retirement pension system, debt repayment, mortgage, debt collection, tax issues and potential acquisition | Tax |

| BegBates | EndBates | BegAttach | EndAttach | Redaction | Type | Custodian | Author | To | CC | From | BCC | Date | Doc Type | Privilege | Description | Subject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NHKS-M-02144594 | NHKS-M-02144594 | NHKS-M-02144593 | NHKS-M-02144593 | Redacted for Privilege | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto;Akihiro_Honda | | | | | 8/10/2013 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding issuance of shares, mortgage repayment, labor law, pension plan, liquidation of holding company, contract review, rules of employment, capital increase, labor law in the Philippines, recovery of accounts receivable, early retirement plan, corporate law in the Philippines, stock transfer agreement, potential acquisition, tax payment, asset processing and mortgage removal | Labor; Employment |
| | | | NHKS-M-02350479 | NHKS-M-02350481 | NHKS-M-02350479 | NHKS-M-02350485 | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "EU NSE 松島 一哉" <kaz_matsushima@nhkspg.co.jp>;"B21 経企 神澤 伸一" <kozawa@nhkspg.co.jp>;"B21 経企 小野 文寿" <f.ono@nhkspg.co.jp>;"B31 CSR 壽見 眞勝" <masakatsu.sumi@nhkspg.co.jp> | "B31 CSR 田村 宏之" <hiro.tamura@nhkspg.co.jp> | "EU NSE 松島 一哉" <kaz_matsushima@nhkspg.co.jp> | "B21 経企 神澤 伸一" <kozawa@nhkspg.co.jp>; "B21 経企 小野 文寿" <f.ono@nhkspg.co.jp>; "B31 CSR 壽見 眞勝" <masakatsu.sumi@nhkspg.co.jp> | 2/25/2016 | An email chain | Attorney-Client Privilege | between attorney representative/s and client/s requesting and providing legal advice regarding government investigation of spring makers | Antitrust |
| | | | NHKS-M-02354053 | NHKS-M-02354051 | NHKS-M-02354053 | | Redacted for Privilege | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto;Kazuhiko_Otake;Toshiyuki_Aoyagi | t.saito | | | | 5/16/2015 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding labor law and letter to be sent to employment agency | Labor; Employment |
| | | | NHKS-M-02359101 | NHKS-M-02359101 | NHKS-M-02359100 | NHKS-M-02359101 | Redacted for Privilege | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto | | | | | 3/9/2015 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding patent application and cross license agreement | Patent/IP |
| | | | NHKS-M-02365793 | NHKS-M-02365793 | NHKS-M-02365792 | NHKS-M-02365793 | Redacted for Privilege | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto;Akihiro_Honda | | | | | 5/4/2013 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding retirement pension system, debt repayment, labor management, mortgage, debt collection, tax issues and potential acquisition | Labor; Tax |
| | | | NHKS-M-02583463 | NHKS-M-02583465 | NHKS-M-02583463 | NHKS-M-02583469 | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "EU NSE 松島 一哉" <kaz_matsushima@nhkspg.co.jp>;"B21 経企 神澤 伸一" <kozawa@nhkspg.co.jp>;"B21 経企 小野 文寿" <f.ono@nhkspg.co.jp>; "B31 CSR 壽見 眞勝" <masakatsu.sumi@nhkspg.co.jp> | "B31 CSR 田村 宏之" | "EU NSE 松島 一哉" | "B21 経企 神澤 伸一" <kozawa@nhkspg.co.jp>; "B31 CSR 壽見 眞勝" <masakatsu.sumi@nhkspg.co.jp> | 2/25/2016 | An email chain | Attorney-Client Privilege | between attorney representative/s and client/s requesting and providing legal advice regarding government investigation of spring makers | Antitrust |
| | | | NHKS-M-02585230 | NHKS-M-02585230 | NHKS-M-02585229 | NHKS-M-02585230 | Redacted for Privilege | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | 700317 | | | | | 10/19/2009 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding contract review and license negotiation | Licensing |
| | | | NHKS-M-02599536 | NHKS-M-02599536 | NHKS-M-02599535 | NHKS-M-02599542 | Redacted for Privilege | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto | | | | | 6/16/2014 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding license negotiation | Licensing |
| | | | NHKS-M-02782590 | NHKS-M-02782591 | | | Redacted for Privilege | Standalone | Hiroyuki_Tamura | Hiroyuki_Tamura | "502 常務 長瀬 悠一" <nagase@nhkspg.co.jp>;"607 執行役員 梅林 彰" <umebayashi@nhkspg.co.jp>;"DDS 管理 千川 進" <s.senkawa@nhkspg.co.jp>;"研本 知財 高瀬 広文" <hirofumi.takase@nhkspg.co.jp>;"研本 知財 堤 淳" <jtsutsumi@nhkspg.co.jp>;"DDS 開発 高寺一郎" <takadera@nhkspg.co.jp>;"DDS 開発 野嶋 | "DDS 営業 田村 宏之" | "502 常務 長瀬 悠一" <nagase@nhkspg.co.jp>;"607 執行役員 梅林 彰" <umebayashi@nhkspg.co.jp>;"DDS 管理 千川 進" <s.senkawa@nhkspg.co.jp>;"研本 知財 高瀬 広文" <hirofumi.takase@nhkspg.co.jp> | "研本 知財 堤 淳" <jtsutsumi@nhkspg.co.jp>;"DDS 開発 高寺一郎" <takadera@nhkspg.co.jp>;"DDS 開発 野嶋 晃" <nojima@nhkspg.co.jp>;"DDS 開発 半谷正夫" <hanya@nhkspg.co.jp> | 4/11/2007 | An email chain | Attorney-Client Privilege | between or among non-attorneys memorializing the legal advice of counsel regarding contract negotiation | Contract |
| | | | NHKS-M-02782695 | NHKS-M-02782695.002 | NHKS-M-02782695 | NHKS-M-02782698 | Redacted for Privilege | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "B21 経企 石川 英男" <h.ishikawa@nhkspg.co.jp>; "B21 経企 堀本 守朗" <m.horimoto@nhkspg.co.jp>; "B21 経企 杉山 徹" <SugiyamaTom@nhkspg.co.jp>;"508 常務 原 章一" <shouichi.hara@nhkspg.co.jp>; "DDS 管理 千川 進" <s.senkawa@nhkspg.co.jp>;"B25 総務 寺田 佳樹" <yoshiki.terada@nhkspg.co.jp> | "DDS 営業 田村 宏之" | "B21 経企 石川 英男" <h.ishikawa@nhkspg.co.jp>; "B21 経企 堀本 守朗" <m.horimoto@nhkspg.co.jp>; "B21 経企 杉山 徹" <SugiyamaTom@nhkspg.co.jp> | "508 常務 原 章一" <shouichi.hara@nhkspg.co.jp>; "DDS 管理 千川 進" <s.senkawa@nhkspg.co.jp>;"B25 総務 寺田 佳樹" <yoshiki.terada@nhkspg.co.jp> | 6/1/2007 | An email chain | Attorney-Client Privilege | between or among non-attorneys memorializing the legal advice of counsel regarding antitrust law | Antitrust |
| | | | NHKS-M-02782789 | NHKS-M-02782790 | NHKS-M-02782789 | NHKS-M-02782797 | Redacted for Privilege | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "B31 法務 松島 一哉" <kaz_matsushima@nhkspg.co.jp>; "DDS 営業 二宮 勇" <Ninomiya@nhkspg.co.jp> | "DDS 営業 田村 宏之" | "B31 法務 松島 一哉" | "DDS 営業 二宮 勇" <Ninomiya@nhkspg.co.jp> | 10/9/2007 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting and providing information to enable the rendering of legal advice regarding contract negotiation | Contract |
| | | | NHKS-M-02783314 | NHKS-M-02783315 | NHKS-M-02783314 | NHKS-M-02783323 | Redacted for Privilege | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "西口 DDS 前田正彦" <m.maeda@nhkspg.co.jp>; "西口 DDS 田村宏之" <hiro.tamura@nhkspg.co.jp> | "西口 DDS 二宮 勇" </O=NHK SPRING/OU=NISHIGUCHI/CN=YOKOW01/CN=930420> | "西口 DDS 前田正彦" <m.maeda@nhkspg.co.jp>; "西口 DDS 田村宏之" <hiro.tamura@nhkspg.co.jp> | | 7/21/2004 | An email chain | Attorney-Client Privilege | between or among non-attorneys memorializing the legal advice of counsel regarding business agreement | Corporate Counselling |
| | | | NHKS-M-02784060 | NHKS-M-02784063 | NHKS-M-02784060 | NHKS-M-02784067 | Redacted for Privilege | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "DDS 管理 千川 進" <s.senkawa@nhkspg.co.jp>; "DDS 営業 前田 正彦" <m.maeda@nhkspg.co.jp>;"DDS 営業 田村 宏之" | "DDS 営業 二宮 勇" </O=NHK SPRING/OU=NISHIGUCHI/CN=YOKOW01/CN=930420> | "DDS 管理 千川 進" <s.senkawa@nhkspg.co.jp>; "DDS 営業 前田 正彦" <m.maeda@nhkspg.co.jp> | "DDS 営業 田村 宏之" <hiro.tamura@nhkspg.co.jp> | 8/27/2007 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting and providing legal advice regarding revision of letter of intent | Transactional Counselling re Letter of Intent |
| | | | NHKS-M-02784064 | NHKS-M-02784064 | NHKS-M-02784060 | NHKS-M-02784067 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | SEAGATE | | | | 8/27/2007 | A document | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding product supply agreement | Transactional Counselling re Product Supply Agreement |
| | | | NHKS-M-02784069 | NHKS-M-02784069 | NHKS-M-02784068 | NHKS-M-02784069 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | SEAGATE | | | | 8/27/2007 | A document | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding product supply agreement | Transactional Counselling re Product Supply Agreement |
| | | | NHKS-M-02789416 | NHKS-M-02789428 | NHKS-M-02789413 | NHKS-M-02789428 | Redacted for Privilege | Is Attachment | Hiroyuki_Tamura | Hironori_Kajii;Hiroyuki_Tamura | 960084 | | | | 8/2/2011 | A document | Attorney-Client Privilege | between or among attorney representative/s and client/s reflecting legal advice regarding transaction agreement | Corporate Counselling |
| | | | NHKS-M-02792102 | NHKS-M-02792109 | | | Redacted for Privilege | Standalone | Hiroyuki_Tamura | Hiroyuki_Tamura;Hitoshi_Hashimoto | "B41 購買 田村 宏之" <hiro.tamura@nhkspg.co.jp>; "東北日発 参与 橋本 仁" <hashimoto@nhkspg.co.jp>;"研本 知財 高寺一郎" <takadera@nhkspg.co.jp> | "DDS 開発 野嶋 晃" </O=NHK SPRING/OU=ATSUGI/CN=ATSUGI01/CN=920583> | "B41 購買 田村 宏之" <hiro.tamura@nhkspg.co.jp>; "東北日発 参与 橋本 仁" <hashimoto@nhkspg.co.jp>;"研本 知財 高寺一郎" <takadera@nhkspg.co.jp> | | 10/10/2013 | An email chain | Attorney-Client Privilege | reflecting legal advice regarding cross license agreement | Licensing |
| | | | NHKS-M-02792396 | NHKS-M-02792396 | NHKS-M-02792395 | NHKS-M-02792396 | Redacted for Privilege | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto;Kazuhiko_Otake;Masashi_Chiba | | | | | 7/19/2014 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding tax issues, employee allowance, retirement pension system, liquidation process of holding company and potential acquisition | Tax; Employment |
| | | | NHKS-M-02793047 | NHKS-M-02793047 | NHKS-M-02793046 | NHKS-M-02793047 | Redacted for Privilege | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto;Kazuhiko_Otake | 700317 | | | | 12/2/2014 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding license agreement | Licensing |
| | | | NHKS-M-02798105 | NHKS-M-02798105 | NHKS-M-02798104 | NHKS-M-02798105 | Redacted for Privilege | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto | | | | | 12/22/2014 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding license negotiation | Licensing |
| | | | NHKS-M-02798403 | NHKS-M-02798403 | NHKS-M-02798402 | NHKS-M-02798403 | Redacted for Privilege | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto | | | | | 4/21/2015 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding patent application and license negotiation | Patent/IP |
| | | | NHKS-M-02798562 | NHKS-M-02798562 | NHKS-M-02798561 | NHKS-M-02798562 | Redacted for Privilege | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto | | | | | 7/20/2015 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding dismissal procedure | Employment |
| | | | NHKS-M-02800542 | NHKS-M-02800542 | NHKS-M-02800541 | NHKS-M-02800542 | Redacted for Privilege | Is Attachment | Hitoshi_Hashimoto | Hitoshi_Hashimoto | | | | | 9/28/2013 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding loan repayment, liquidation process of holding company, retirement pension system, employment transfer, potential acquisition | Employment |
| | | | NHKS-M-02847109 | NHKS-M-02847110 | NHKS-M-02847109 | NHKS-M-02847112 | Redacted for Privilege | Parent | Hironori_Kajii | Hironori_Kajii | "US (SJ)NHK Skipp Harvey" <skipp@nhkintl.com>;営本 五営 基幹職全員 <G147@nhkspg.co.jp>; AS Thai NHK Ninomiya | 横浜 五営 橋本 仁 <hashimoto@nhkspg.co.jp> | "US (SJ)NHK Skipp Harvey" <skipp@nhkintl.com> | 営本 五営 基幹職全員 <G147@nhkspg.co.jp>; AS Thai NHK Ninomiya <i.ninomiya@nhkspg.co.th> | 1/6/2016 | An email chain | Attorney-Client Privilege | between or among non-attorneys memorializing the legal advice of counsel regarding FTC's request for an interview about the HTI acquisition | Investigation re HTI Acquisition |
| | | | NHKS-M-02847111 | NHKS-M-02847112 | NHKS-M-02847109 | NHKS-M-02847112 | | | Hironori_Kajii | Hironori_Kajii | "eisuke.kitaoka@nhkspg.co.jp" <eisuke.kitaoka@nhkspg.co.jp> | Gregg George <Gregg.George@nhkusa.com> | "eisuke.kitaoka@nhkspg.co.jp" <eisuke.kitaoka@nhkspg.co.jp> | | 1/6/2016 | An email chain | Attorney-Client Privilege | between or among non-attorneys memorializing the legal advice of counsel regarding FTC's investigation of HTI acquisition® | Investigation re HTI Acquisition |
| | | | NHKS-M-02847790 | NHKS-M-02847794 | | | Redacted for Privilege | Standalone | Hiroyuki_Tamura | Hiroyuki_Tamura | <hiro.tamura@nhkspg.co.jp>; DDS 開発 野嶋 晃 <nojima@nhkspg.co.jp> | 研本 知財 堤 淳 <jtsutsumi@nhkspg.co.jp>; DDS 開発 野嶋 晃 <nojima@nhkspg.co.jp> | <hiro.tamura@nhkspg.co.jp>; DDS 開発 野嶋 晃 <nojima@nhkspg.co.jp> | | 4/2/2007 | An email chain | Attorney-Client Privilege | between or among non-attorneys memorializing the legal advice of counsel regarding license agreement | Licensing |
| | | | NHKS-M-02848466 | NHKS-M-02848471 | | | Redacted for Privilege | Standalone | Hiroyuki_Tamura | Hiroyuki_Tamura | "B31 リスクマネジメント 田村 宏之" <hiro.tamura@nhkspg.co.jp>; "横浜 五営 橋本 仁" <hashimoto@nhkspg.co.jp>;"研本 知財 高寺一郎" <takadera@nhkspg.co.jp> | "DDS 開発 野嶋 晃" <nojima@nhkspg.co.jp> | "B31 リスクマネジメント 田村 宏之" <hiro.tamura@nhkspg.co.jp>; "横浜 五営 橋本 仁" <hashimoto@nhkspg.co.jp>;"研本 知財 高寺一郎" <takadera@nhkspg.co.jp> | | 10/10/2013 | An email chain | Attorney-Client Privilege | between or among non-attorneys reflecting legal advice regarding potential patent infringement | Patent/IP |
| | | | NHKS-M-02848715 | NHKS-M-02848717 | NHKS-M-02848715 | NHKS-M-02848721 | Redacted for Privilege | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 研本 知財 高寺一郎 <takadera@nhkspg.co.jp>;B31 CSR 寺田 佳樹 <yoshiki.terada@nhkspg.co.jp>; B31 CSR 吾郷 愛 <ai.ago@nhkspg.co.jp>; B31 CSR 渡邊 洋一 <y.watanabe@nhkspg.co.jp>; B31 CSR 筒井 一樹 <k.tsutsui@nhkspg.co.jp>; B31 CSR 壽見 | DDS 開発 野嶋 晃 <nojima@nhkspg.co.jp> | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 研本 知財 高寺一郎 <takadera@nhkspg.co.jp> | B31 CSR 寺田 佳樹 <yoshiki.terada@nhkspg.co.jp>; B31 CSR 吾郷 愛 <ai.ago@nhkspg.co.jp>; B31 CSR 渡邊 洋一 <y.watanabe@nhkspg.co.jp>; B31 CSR 筒井 一樹 <k.tsutsui@nhkspg.co.jp>; B31 CSR 壽見 眞勝 <masakatsu.sumi@nhkspg.co.jp> | 7/8/2014 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s providing information to enable the rendering of legal advice regarding antitrust law | Antitrust |

| | | | Bates Begin | Bates End | Bates Begin Attach | Bates End Attach | Redaction/Withhold | Parent/Attachment | Custodian | Author | Recipients | To | CC | BCC | From | Date | Doc Type | Privilege | Description | Subject Matter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NHKS-M-02848857 | NHKS-M-02848859 | NHKS-M-02848857 | NHKS-M-02848880 | Redacted for Privilege | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura;Toshiyuki_Aoyagi | B31 CSR 壽ənd 眞勝 <masakatsu.sumi@nhkspg.co.jp>; B31 CSR 渡邊 愛 <ai.ago@nhkspg.co.jp>; B31 CSR 渡邊 洋一 <y.watanabe@nhkspg.co.jp>; B31 CSR 筒井 一樹 <k.tsutsui@nhkspg.co.jp>; B21 経企 青柳 俊之 <t.aoyagi@nhkspg.co.jp>; B21 経企 水谷 直也 <n.mizutani@nhkspg.co.jp>; B31 CSR | B31 CSR 寺田 佳樹 <yoshiki.terada@nhkspg.co.jp> | | B31 CSR 壽郷 眞勝 <masakatsu.sumi@nhkspg.co.jp>; B31 CSR 渡邊 愛 <ai.ago@nhkspg.co.jp>; B31 CSR 渡邊 洋一 <y.watanabe@nhkspg.co.jp>; B31 CSR 筒井 一樹 <k.tsutsui@nhkspg.co.jp> | B21 経企 青柳 俊之 <t.aoyagi@nhkspg.co.jp>; B21 経企 水谷 直也 <n.mizutani@nhkspg.co.jp>; B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp> | 3/10/2015 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s providing information to enable the rendering of legal advice regarding assignment of stock | Transactional/Financial Legal Counselling |
| | | | NHKS-M-02849002 | NHKS-M-02849002.001 | NHKS-M-02849002 | NHKS-M-02849004 | Redacted for Privilege | Parent | Hiroyuki_Tamura | | 503 執行役員 大竹 一彦 <k.otake@nhkspg.co.jp>; 509 執行役員 長井 憲次 <k.nagai@nhkspg.co.jp>; 横浜 五企 橋本 仁 <hashimoto@nhkspg.co.jp>;B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 515 執行役員 青柳 俊之 <t.aoyagi@nhkspg.co.jp>; B21 経企 神澤 | B21 経企 北岡 英輔 <eisuke.kitaoka@nhkspg.co.jp> | | 503 執行役員 大竹 一彦 <k.otake@nhkspg.co.jp>; 509 執行役員 長井 憲次 <k.nagai@nhkspg.co.jp>; 横浜 五企 橋本 仁 <hashimoto@nhkspg.co.jp> | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 515 執行役員 青柳 俊之 <t.aoyagi@nhkspg.co.jp>; B21 経企 神澤 伸一 <kozawa@nhkspg.co.jp> | 1/6/2016 | An email chain | Attorney-Client Privilege | between or among non-attorneys memorializing the legal advice of counsel regarding FTC's request for an interview about the HTI acquisition | Investigation re HTI Acquisition |
| | | | NHKS-M-02849003 | NHKS-M-02849004 | NHKS-M-02849002 | NHKS-M-02849004 | Redacted for Privilege | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | "eisuke.kitaoka@nhkspg.co.jp" <eisuke.kitaoka@nhkspg.co.jp> | Gregg George <Gregg.George@nhkusa.com> | | "eisuke.kitaoka@nhkspg.co.jp" <eisuke.kitaoka@nhkspg.co.jp> | | 1/6/2016 | An email chain | Attorney-Client Privilege | between or among non-attorneys memorializing the legal advice of counsel regarding FTC's investigation of HTI acquisition | Investigation re HTI Acquisition |
| | | | NHKS-M-02849044 | NHKS-M-02849045 | NHKS-M-02849044 | NHKS-M-02849047 | Redacted for Privilege | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "US (SJ)NHK Skipp Harvey" <skipp@nhkintl.com>; DDS 一宮 田村 宏之 <hiro.tamura@nhkspg.co.jp>; "US (SJ)NHK Saika" <saika@nhkintl.com>; DDS 二宮 二宮 勇 <Ninomiya@nhkspg.co.jp>; "AS (HK)NHK | DDS 二宮 坂谷 太輔 <d.sakatani@nhkspg.co.jp> | | "US (SJ)NHK Skipp Harvey" <skipp@nhkintl.com>; DDS 一宮 田村 宏之 <hiro.tamura@nhkspg.co.jp> | "US (SJ)NHK Saika" <saika@nhkintl.com>; DDS 二宮 二宮 勇 <Ninomiya@nhkspg.co.jp>; "AS (HK)NHK H.Takei" <takei@nhkspg.com.hk> | 10/14/2010 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s memorializing the legal advice of counsel regarding non-disclosure agreement | Transactional Counselling re NDA |
| | | | NHKS-M-02849046 | NHKS-M-02849046 | NHKS-M-02849044 | NHKS-M-02849047 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | Brett Flynn | | | | | 10/14/2010 | A document | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding non-disclosure agreement | Transactional Counselling re NDA |
| | | | NHKS-M-02849047 | NHKS-M-02849047 | NHKS-M-02849044 | NHKS-M-02849047 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | Brett Flynn | | | | | 10/14/2010 | A document | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding non-disclosure agreement | Transactional Counselling re NDA |
| | | | NHKS-M-02849156 | NHKS-M-02849163 | NHKS-M-02849156 | NHKS-M-02849164 | Redacted for Privilege | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 研財 知財 石川 重樹 <shige.ishikawa@nhkspg.co.jp>;DDS 開発 半谷 正夫 <hanya@nhkspg.co.jp>; B31 CSR 壽郷 眞勝 <masakatsu.sumi@nhkspg.co.jp>; 研財 知財 高寺一郎 <takadera@nhkspg.co.jp>; B31 CSR 吾郷 愛 <ai.ago@nhkspg.co.jp>; DDS 管理 奥松康明 | DDS 開発 野嶋 晃 <nojima@nhkspg.co.jp> | | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 研財 知財 石川 重樹 <shige.ishikawa@nhkspg.co.jp> | DDS 開発 半谷正夫 <hanya@nhkspg.co.jp>; B31 CSR 壽郷 眞勝 <masakatsu.sumi@nhkspg.co.jp>; 研財 知財 高寺一郎 <takadera@nhkspg.co.jp>; B31 CSR 吾郷 愛 <ai.ago@nhkspg.co.jp>; DDS 管理 奥松康明 <y.okumatsu@nhkspg.co.jp> | 9/21/2016 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s memorializing the legal advice of counsel regarding potential patent infringement | Patent/IP |
| | | | NHKS-M-02849406 | NHKS-M-02849408 | NHKS-M-02849406 | NHKS-M-02849412 | Redacted for Privilege | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 研財 知財 高寺一郎 <takadera@nhkspg.co.jp>; B31 CSR 寺田 佳樹 <yoshiki.terada@nhkspg.co.jp>; B31 CSR 吾郷 愛 <ai.ago@nhkspg.co.jp>; B31 CSR 渡邊 洋一 <y.watanabe@nhkspg.co.jp>; B31 CSR 筒井 一樹 <k.tsutsui@nhkspg.co.jp>; B31 CSR 壽郷 眞 | DDS 開発 野嶋 晃 <nojima@nhkspg.co.jp> | | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 研財 知財 高寺一郎 <takadera@nhkspg.co.jp> | B31 CSR 寺田 佳樹 <yoshiki.terada@nhkspg.co.jp>; B31 CSR 吾郷 愛 <ai.ago@nhkspg.co.jp>; B31 CSR 渡邊 洋一 <y.watanabe@nhkspg.co.jp>; B31 CSR 筒井 一樹 <k.tsutsui@nhkspg.co.jp>; B31 CSR 壽郷 眞勝 <masakatsu.sumi@nhkspg.co.jp> | 7/8/2014 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s providing information to enable the rendering of legal advice regarding antitrust law | Antitrust |
| | | | NHKS-M-02856515 | NHKS-M-02856515 | NHKS-M-02856515 | NHKS-M-02856517 | Withhold in Full | Parent | Hiroyuki_Tamura | | "B25 総務 寺田 佳樹" </o=NHK Spring/ou=A-Yokohama/cn=9B200/cn=040860>;"B25 総務 瓜生 誠二郎" </o=NHK Spring/ou=A- | "西口 DDS 田村 宏之". | | "B25 総務 寺田 佳樹" </o=NHK Spring/ou=A-Yokohama/cn=9B200/cn=040860> | "B25 総務 瓜生 誠二郎" </o=NHK Spring/ou=A-Yokohama/cn=9B200/cn=750042> | 3/22/2005 | An email chain | Attorney-Client Privilege | between or among non-attorneys memorializing the legal advice of counsel regarding stock consignment agreement | Transactional/Financial Legal Counselling |
| | | | NHKS-M-02856516 | NHKS-M-02856516 | NHKS-M-02856515 | NHKS-M-02856517 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura | IT Division | | | | | 3/22/2005 | A document | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding stock consignment agreement | Transactional/Financial Legal Counselling |
| | | | NHKS-M-02856707 | NHKS-M-02856707 | NHKS-M-02856707 | NHKS-M-02856746 | Redacted for Privilege | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | "DDS 営業 田村 宏之." <hiro.tamura@nhkspg.co.jp>;"B31 法務 松島 一敏" <kaz_matsushima@nhkspg.co.jp>; "B31 法務 山崎 孝之" <t-yamazaki@nhkspg.co.jp>; "DDS 管理 千川 遙" <s.senkawa@nhkspg.co.jp>; "501 常務 | "DDS 営業 二宮 勇" </O=NHK SPRING/OU=NISHIGUCHI/CN=YOKOW01/CN=930420> | | "DDS 営業 田村 宏之." <hiro.tamura@nhkspg.co.jp> | "B31 法務 松島 一敏" <kaz_matsushima@nhkspg.co.jp>; "B31 法務 山崎 孝之" <t-yamazaki@nhkspg.co.jp>; "DDS 管理 千川 遙" <s.senkawa@nhkspg.co.jp>; "501 常務 長瀬 悠一" <nagase@nhkspg.co.jp> | 9/13/2007 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s requesting legal advice regarding supply agreement | Corporate Counselling |
| | | | NHKS-M-02857247 | NHKS-M-02857250 | NHKS-M-02857247 | NHKS-M-02857252 | Redacted for Privilege | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura;Hitoshi_Hashimoto;Yusuke_Inami | 横浜 五企 橋本 仁 <hashimoto@nhkspg.co.jp>; 横浜 五企 二稲見 友輔 <y.inami@nhkspg.co.jp>; B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 515 執行役員 青柳 俊之 <t.aoyagi@nhkspg.co.jp>; B21 経企 神澤 伸一 <kozawa@nhkspg.co.jp>; 503 執行役員 大竹 一彦 <k.otake@nhkspg.co.jp>; 509 執行役員 | B21 経企 北岡 英輔 <eisuke.kitaoka@nhkspg.co.jp> | | 横浜 五企 橋本 仁 <hashimoto@nhkspg.co.jp>; 横浜 五企 二稲見 友輔 <y.inami@nhkspg.co.jp>; B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 515 執行役員 青柳 俊之 <t.aoyagi@nhkspg.co.jp>; B21 経企 神澤 伸一 <kozawa@nhkspg.co.jp> | 503 執行役員 大竹 一彦 <k.otake@nhkspg.co.jp>; 509 執行役員 長井 憲次 <k.nagai@nhkspg.co.jp> | 1/8/2016 | An email chain | Attorney-Client Privilege | between or among non-attorneys revealing legal strategy regarding response to FTC's request for an interview about the HTI acquisition | Investigation re HTI Acquisition |
| | | | NHKS-M-02857251 | NHKS-M-02857251 | NHKS-M-02857247 | NHKS-M-02857252 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura;Hitoshi_Hashimoto;Yusuke_Inami | | | | | | 1/8/2016 | A document | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding FTC's investigation of HTI acquisition | Investigation re HTI Acquisition |
| | | | NHKS-M-02857252 | NHKS-M-02857252 | NHKS-M-02857247 | NHKS-M-02857252 | Withhold in Full | Is Attachment | Hiroyuki_Tamura | Hiroyuki_Tamura;Hitoshi_Hashimoto;Yusuke_Inami | 040554 | | | | | 1/8/2016 | A spreadsheet | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding FTC's investigation of HTI acquisition | Investigation re HTI Acquisition |
| | | | NHKS-M-02857646 | NHKS-M-02857646 | NHKS-M-02857646 | NHKS-M-02857660 | Withhold in Full | Parent | Hiroyuki_Tamura | Hiroyuki_Tamura | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 研財 知財 石川 重樹 <shige.ishikawa@nhkspg.co.jp>;DDS 開発 半谷正夫 <hanya@nhkspg.co.jp>; B31 CSR 壽郷 眞勝 <masakatsu.sumi@nhkspg.co.jp>; 研財 知財 高寺一郎 <takadera@nhkspg.co.jp>; B31 CSR 吾郷 愛 <ai.ago@nhkspg.co.jp>; DDS 管理 奥松康明 | DDS 開発 野嶋 晃 <nojima@nhkspg.co.jp> | | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp>; 研財 知財 石川 重樹 <shige.ishikawa@nhkspg.co.jp> | DDS 開発 半谷正夫 <hanya@nhkspg.co.jp>; B31 CSR 壽郷 眞勝 <masakatsu.sumi@nhkspg.co.jp>; 研財 知財 高寺一郎 <takadera@nhkspg.co.jp>; B31 CSR 吾郷 愛 <ai.ago@nhkspg.co.jp>; DDS 管理 奥松康明 <y.okumatsu@nhkspg.co.jp> | 7/14/2016 | An email chain | Attorney-Client Privilege | between or among attorney representative/s and client/s reflecting legal advice regarding supply and patent license agreement | Patent/IP |
| | | | NHKS-M-02857664 | NHKS-M-02857667 | | | Redacted for Privilege | Standalone | Hitoshi_Hashimoto | Hitoshi_Hashimoto | 横浜 五企 橋本 仁 <hashimoto@nhkspg.co.jp>; B21 経企 北岡 英輔 <eisuke.kitaoka@nhkspg.co.jp>;515 執行役員 青柳 俊之 <t.aoyagi@nhkspg.co.jp>; B21 経企 神澤 伸一 <kozawa@nhkspg.co.jp>; 503 執行役員 大竹 一彦 <k.otake@nhkspg.co.jp>; 509 執行役員 長井 憲次 <k.nagai@nhkspg.co.jp> | B31 CSR 田村 宏之 <hiro.tamura@nhkspg.co.jp> | | 横浜 五企 橋本 仁 <hashimoto@nhkspg.co.jp>; B21 経企 北岡 英輔 <eisuke.kitaoka@nhkspg.co.jp> | 515 執行役員 青柳 俊之 <t.aoyagi@nhkspg.co.jp>; B21 経企 神澤 伸一 <kozawa@nhkspg.co.jp>; 503 執行役員 大竹 一彦 <k.otake@nhkspg.co.jp>; 509 執行役員 長井 憲次 <k.nagai@nhkspg.co.jp> | 1/8/2016 | An email chain | Attorney-Client Privilege | from attorney representatives to client/s providing legal advice regarding FTC's request for an interview about the HTI acquisition | Investigation re HTI Acquisition |
| | | | NHKS-M-02857840 | NHKS-M-02857840 | NHKS-M-02857839 | NHKS-M-02857840 | Withhold in Full | Is Attachment | Toshiyuki_Aoyagi | Toshiyuki_Aoyagi | | | | | | 7/29/2016 | A document | Attorney Work Product | prepared by non-attorney providing information to enable the rendering of legal advice regarding internal investigation of hard disk drive industry | Antitrust |
| | | | NHKS-M-02857841 | NHKS-M-02857841 | NHKS-M-02857841 | NHKS-M-02857842 | Withhold in Full | Parent | Yusuke_Inami | Masashi_Chiba;Yusuke_Inami | 202 副社長 畑山 薫 <k.hatayama@nhkspg.co.jp>; B21 経企 北岡 英輔 <eisuke.kitaoka@nhkspg.co.jp>;303 専務 茅本 隆司 <t.kayamoto@nhkspg.co.jp>; 横浜 管理 保坂 賢見 <k.hosaka@nhkspg.co.jp>; 横浜 五企二 稲見 友輔 <y.inami@nhkspg.co.jp>; 横浜 五企 千葉 雅司 <m.chiba@nhkspg.co.jp> | 514 執行役員 千野 智幸 <chino@nhkspg.co.jp> | | 202 副社長 畑山 薫 <k.hatayama@nhkspg.co.jp>; B21 経企 北岡 英輔 <eisuke.kitaoka@nhkspg.co.jp> | 303 専務 茅本 隆司 <t.kayamoto@nhkspg.co.jp>; 横浜 管理 保坂 賢見 <k.hosaka@nhkspg.co.jp>; 横浜 五企二 稲見 友輔 <y.inami@nhkspg.co.jp>; 横浜 五企 千葉 雅司 <m.chiba@nhkspg.co.jp> | 7/29/2016 | An email chain | Attorney-Client Privilege | between or among non-attorneys prepared/compiled in anticipation of litigation regarding the Japan Fair Trade Commission's investigation of hard disk drive industry | Antitrust |
| | | | NHKS-M-02859358 | NHKS-M-02859359 | | | Redacted for Privilege | Parent | Hitoshi_Hashimoto | Hitoshi_Hashimoto | "US (SJ)NHK Skipp Harvey" <skipp@nhkintl.com>; "DDS 開発 野嶋 晃" <nojima@nhkspg.co.jp>;"横浜 五企 橋本 仁" <hashimoto@nhkspg.co.jp>; "DDS 製品設計 神代武志" | "横浜 五企二 稲見 友輔" <y.inami@nhkspg.co.jp> | | "US (SJ)NHK Skipp Harvey" <skipp@nhkintl.com>; "DDS 開発 野嶋 晃" <nojima@nhkspg.co.jp> | "横浜 五企 橋本 仁" <hashimoto@nhkspg.co.jp>; "DDS 製品設計 神代武志" <kamisaku@nhkspg.co.jp> | 41542 | An email chain | Attorney-Client Privilege | between or among non-attorneys providing information to enable the rendering of legal advice regarding non disclosure agreement | Corporate Counselling |
| | | | NHKS-M-02859411 | NHKS-M-02859417 | NHKS-M-02859410 | NHKS-M-02859417 | Redacted for Privilege | Is Attachment | HQ_File_Server | HQ_File_Server; Kunihiko_Saika | 700317 | | | | | 40574 | A document | Attorney-Client Privilege | prepared by non-attorney reflecting legal advice regarding patent application, non disclosure agreement and technical support agreement | Corporate Counselling |
| | | | NHKS-M-02860946 | NHKS-M-02860946 | NHKS-M-02860944 | NHKS-M-02860946 | Withhold in Full | Is Attachment | Masahiro_Futakami | Masahiro_Futakami | 861210 | | | | | 41569 | A document | Attorney-Client Privilege | prepared by non-attorney memorializing the legal advice of counsel regarding cross licensing negotiation | Corporate Counselling |