# EXHIBIT 4



*(UNOFFICIAL TRANSLATION)*


*ANNUAL INFORMATION DISCLOSURE*


*FORM 56-1*


*AS OF DECEMBER 31, 2005*

Magnecomp Precision Technology Public Company Limited                    Form 56-1

## SECTION  1 – EXECUTIVE SUMMARY

On February 1, 2005, K.R. Precision Public Company Limited ("KRP") merged its business operation with the Data Storage Division of Magnecomp International Limited ("MIL"), a company listed on the main  board of the Singapore Exchange Securities Trading Limited ("SGX") and changed its name to Magnecomp Precision Technology Public Company Limited (individually, "MPT"), and where applicable, its directly or indirectly controlled subsidiaries and affiliated companies under the common control of Magnecomp Precision Technology Public Company Limited (collectively, the "Company").   MPT is currently a 74.35%-owned subsidiary, through direct and indirect shareholding, of Singapore-based MIL.

The Company is headquartered in Ayutthaya, Thailand and employs over 8,000 people worldwide.   The Company currently has seven active subsidiaries specializing in precision stamping, chemical etching, additive circuits, and tool and die design and fabrication supporting its core business and operates manufacturing facilities in Thailand and China, and maintains a R&D Center in Temecula, California USA.

The Company is a designer, developer, manufacturer and seller of suspension assemblies and individual components, including additive circuits, chemical etching, and precision stamping for the hard disk drive (HDD) and electronics industry.  The demand for the Company's products has increased significantly in recent years due to the demand for desktop and notebook computers, digital video recorders, MP3 players, digital cameras, and mobile telephones.

The Company continues to invest in advanced product design and next generation suspension assembly technology.   With its transition into a new generation of advanced suspension assemblies, the Company is better positioned to provide products and services required by its customers.   One of the areas the Company is focusing its attention on is introducing more vertically integrated solutions for its customers, such as additive circuits.   The prototype production of its in-house additive circuits in December, 2005, allowed the Company to be the first integrated suspension manufacturer in the world with internal additive circuit manufacturing capability.  The Company anticipates it will continue to be a driving force in the industry due to its increasing capability, attention to customer demands and requirements, and development of innovative products and enhancements to existing products.

The Company has considered risk factors regularly and summarized 5 key risk factors as presented in Part 2 - Section 1 (Risk Factors).

As of December 31, 2005, the Company have sales of suspension assemblies in excess of Baht 9.4 billion, with the net profit of Baht 553.7 million, and the EPS of Baht 0.32 (with a par value of Baht 10 per share).   To increase revenue, profit and shareholder value, the Company is committed to better anticipating the needs and requirements of its customers and providing them with new and innovative solutions.  The Company feels it is well positioned to increase its profits as overall conditions in the HDD industry further improve.

Magnecomp Precision Technology Public Company Limited                    Form 56-1

### SECTION 2 – COMPANY INFORMATION

| | |
|---|---|
| **Name** | Magnecomp Precision Technology Public Company Limited |
| **Stock Symbol** | MPT |
| **Registered Number** | Bor Mor Jor 334 |
| **Core business** | MPT specializes in designing, developing and manufacturing precision suspension assemblies for the Hard Disk Drive (HDD) industry. The Company sells its products to HDD manufacturers and recording head manufacturers worldwide. MPT consists of various subsidiary companies specializing in precision stamping, chemical etching, additive circuits, and tool and die design and fabrication supporting its core business. |
| **Headquarters** | 162 Moo 5 Phaholyothin Road<br>Tambol Lamsai, Ampur Wangnoi<br>Ayutthaya, 13170, Thailand |
| **Telephone** | (66-35) 215-225        **Telefax**     (66-35) 215-345 |
| **Website** | www.MagnecompPrecision.com |

## SECTION 2

## PART 1 - RISK FACTORS

Management realizes that being in a high-technology industry provides numerous challenges for management to overcome in order to expand its leadership role in the industry while at the same time contributing to revenue and market share growth, and growing shareholder value. To accomplish this, management is committed to enhancing the Company's risk management process to ensure that its business objectives can be achieved.

The Company regularly reviews the risks it faces and takes appropriate measures to control and mitigate these risks.

### (a) *Inability to Protect Company's Intellectual Property*

The Company strongly believes in protecting its intellectual property rights through patents, trade secrets and other measures and realizes that its continued success depends in part on its proprietary technology.  While there is no assurance that the Company is able to completely protect its technology, the Company has set up various procedures to mitigate such risk, some of which are as follows:

- ➢ Require internal disclosure documentation by employees;
- ➢ Enforce patents issued or licensed to the Company;
- ➢ Implement strict processes and procedures for access to trade secrets and know-how of the Company;
- ➢ Require employees, suppliers and any other persons who have access to confidential and/or proprietary information of the Company enter into a non-disclosure and confidentiality agreement with the Company;
- ➢ Enter into licensing arrangements; and
- ➢ Seek patent protection of our intellectual property rights.

In addition, the Company could be alleged to be infringing on a patent and the Company may incur substantial costs in litigation, which could have a material adverse effect on its business, financial condition and results of operations.

### (b) *Risk of Not Meeting Customer and Industry Requirements*

The Company is committed to continuing its investments in new and emerging technologies for product development and process improvements to provide its customers with products that meet or exceed their requirements.  The Company works closely with its customers and industry sources to predict future customer requirements and create roadmaps aligned with those predictions.  The Company assesses potential gaps relative to future requirements and makes plans to address those gaps.  However, the prediction of future requirements and the development of new technology is inherently risky, and in the event the Company is unable to meet customer and industry requirements, there may be a possibility that its products and/or process will become obsolete, or not competitive, and its customers may take their business elsewhere.  As a result, the Company's business, financial condition and results of operations could be materially and adversely affected.

### (c) *Financial Risks*

#### *Liquidity Risk*

The Company operates in a fast changing industry where technology and product development trends change rapidly. In order to keep abreast of the changes, the Company is constantly investing in R&D, developing technology enhancements, capability and capacity improvements, and innovative products to align with emerging next generation requirements of it customers. To ensure that it has adequate funding to achieve these requirements and its long term goals, the Company regularly monitors its capital expenditure spending to assure an appropriate rate of return, monitors the efficiency of expenses and pursues new financing opportunities to supplement its current capital resources.

#### *Foreign Exchange Exposure*

The Company's core assets and raw materials are purchased primarily in U.S dollar currency, manufacturing and related expenses are typically in the currency of the country of operation, and MPT's sales prices are denominated in U.S. dollar and Thai Baht. In order to minimize any potential material adverse effects from the foreign exchange exposure, MPT monitors the U.S dollar currency exchange rates closely and hedges its currency exposure as and when it is deemed appropriate.

### (d) *Risk of High Product Costs and Operating Expenses*

Product cost is the key factor in monitoring the Company's financial results. An increase in the price of prime material and inefficient operating expenses could provide an adverse affect to the financial result. In addition, the Company operates in a highly competitive industry and new product introductions or enhancements by our competitors could cause a decline in sales or loss of market acceptance of our existing products. To manage such risks, the Company has engaged in on-going manufacturing efficiency activities intended to increase productivity and minimize inefficiency costs. These activities have included deployment of Six Sigma initiatives to eliminate defects (driving towards six standard deviations between the mean and the nearest specification limit) in any process -- from manufacturing to transactional and from product to service, consolidation and transfer of facilities, and efforts to increase automation. In addition, the Company is implementing an Enterprise Resource Planning system to closely monitor product costs and provide a methodology to resolve any inefficiencies that occur.

### (e) *Risk of Inability to Gain Appropriate Returns on Investments*

The Company believes that due to the competitive nature of the industry and the ever-changing requirements of its customers, it must continue to develop innovative process technologies for future generations of suspension assemblies. In order to accomplish this, the Company may need to replace, modify, design and/or build and install equipment. These changes may require additional capital expenditures and increased development and support expenses. However, there is no assurance that implementation of new technology and equipment will be successful or on a timely basis, and consequently, demand for our products could decline, and our business, financial condition and results of operation would be materially adversely affected. The Company monitors each investment in order to match with the expected returns or terminate the program that is possible to fail before the spending is too high.

## SECTION  2

## PART 2 – NATURE OF BUSINESS

### 2.1    COMPANY BACKGROUND; CHANGES AND DEVELOPMENTS IN MANAGEMENT

K.R. Precision Public Company Limited (KRP) merged its business operation with the Data Storage Division (DS Division) of Magnecomp International Limited (MIL), a company listed on the main board of the Singapore Exchange Securities Trading Limited (SGX) (the "Merger Transaction"). This Merger Transaction was a share swap transaction where KRP issued and allotted 1,418,451,600 new common shares at the issue price of Baht 2.60 per share to MIL as consideration for the common shares of eight subsidiaries under the DS Division of MIL.   After the completion of the Merger Transaction, MIL became the major shareholder of the Company, with a shareholder interest of 81.36% of the Company's registered and paid-up shares on the acquired date.

On February 4, 2005, MPT changed its name from "K.R. Precision Public Company Limited" to **"Magnecomp Precision Technology Public Company Limited"** and on February 21, 2005, the trading symbol changed from "KRP" to **"MPT,"** operated and managed under the new Board of Directors and key management team.

The Company is a leading designer, developer, manufacturer and seller of precision suspension assemblies and individual components for the Hard Disk Drive (HDD) and electronics industry. The Company includes various subsidiary companies specializing in additive circuits, chemical etching, and precision stamping supporting its core business. The Company's Registered office is located at 162 Paholyothin Road, Tambol Sai, Am Pur Wang Noi, Ayutthaya, Thailand, the registry number is Bor Mor Jor 334 and the website is www.magnecompprecision.com.

### 2.2    COMPANY STRUCTURE

As of December 31, 2005, MPT currently owns, directly and indirectly, ten subsidiaries, including the subsidiaries acquired from MIL.  The Company, along with its subsidiaries, will maintain its core business as a manufacturer of suspension components for the HDD industry. At present, the Company and its subsidiaries have a significant manufacturing presence in both Thailand and the People's Republic of China, where some of its customers are primarily located. As of December 31, 2005, MIL is a major shareholder and holds an approximate 74.35% stake in the Company. The Company and its subsidiaries derived approximately 31.0% of sales from its Thailand production facilities, 68.3% from its China facilities and the remaining 0.7% from the USA facilities.

Magnecomp Precision Technology Public Company Limited                    Form 56-1

Below is the Company's Corporate Structure for the year:



Remarks:    1.    **M**  Represents manufacturing base of the Company and its subsidiaries.

2.    On December 16, 2005, MPT increased its paid-up capital from Baht 19,039,912,880 to Baht 20,841,877,880, affecting on the shareholding held by MIL in the Company to decrease from 81.36% to 74.35%.

3.    On October 28 2005, Magnecomp Flextures Limited was approved for its dissolution by the Companies Registry in Hong Kong.

Magnecomp Precision Technology Public Company Limited                           Form 56-1

Principal activities of the Company and its active subsidiaries and percentage of shareholding, both directly and indirectly as of December 31, 2005, are presented as follows:

| Business | Company | Country of Incorporation | Principal Activities | Registered /Paid-up Capital (As of December 31, 2005) | Effective Interest of the Company |
|---|---|---|---|---|---|
| Suspension Assemblies | Magnecomp Precision Technology Public Company Limited (MPT) | Thailand | Manufacturing and sale of suspension assemblies | THB 22,217,630,320/ THB  20,841,877,880 | - |
| | Magnecomp (Thailand) Limited (MCTL) | Thailand | Manufacturing and sale of suspension assemblies | THB 225,000,000 / THB 225,000,000 | 100% |
| | Magnecomp Technology Limited (MCHK)* | Hong Kong | Manufacturing and sale of suspension assemblies | HK$ 350,000,000 / HK$ 270,315,000 | 100% |
| | Acrathon Precision Technologies (HK) Limited (APT)* | Hong Kong | Manufacturing and sale of suspension components, and encoder | HK$ 500,000 / HK$ 500,000 | 100% |
| | Optimal Technology Limited (OPT)* | Hong Kong | Manufacturing and sale of Flex Suspension Assemblies (FSA) | HK$ 100,000,000 / HK$ 100,000,000 | 100% |
| Research and Development | K.R. Precision Inc. * | USA | Dormant company | US$ 1,000,000 / US$ 1 | 100% |
| | Magnecomp Corporation (MCTM) (100% owned by Indest Corporation) | USA | Research, develop, manufacture and sale of high precision prototype suspension assemblies | US$ 1,000,000 / US$ 431,157 | 100% |
| Holding Company | Magnecomp Labuan Inc. | Malaysia | Holding company for investment | THB 5,000,000,000 / THB 3,122,318,748 | 100% |
| | Indest Corporation* | USA | Holding company and property investments | US$ 1,000,000 / US$ 50,000 | 100% |
| Others | Acrathon Precision Technology Limited | Thailand | Property investment | THB 20,000,000 / THB 20,000,000 | 100% |
| | Magnecomp Flextures Limited* * | Hong Kong | Dormant company | HK$ 10,000 / HK$ 200 | 100% |

Notes:
1.   *   Represents the companies that are held 100% by Magnecomp Labuan, Inc.
2.   **  On October 28, 2005, Magnecomp Flextures Limited was approved for dissolution by the Companies Registry in Hong Kong.

Magnecomp Precision Technology Public Company Limited                    Form 56-1

## 2.3    INCOME SHARE BETWEEN THE COMPANY AND ITS SUBSIDIARIES

The Company and its subsidiaries currently derive about 99% of total revenues from sale of suspension assemblies. To promote a better revenue balance, the Company has made a concerted effort to prioritize the qualification of new suspension customers and expand product offerings into emerging suspension applications.

| Products | Revenue Operated by Each Company (Baht/Million) | | | | | | Total Revenue (MB) | % |
|---|---|---|---|---|---|---|---|---|
| | MPT | MCTL | MCHK | OPT | MCTM | APT | | |
| Suspension Product:: | | | | | | | | |
| - Conventional | 89.75 | 58.92 | 101.21 | - | 12.91 | - | 262.79 | 2.78 |
| - Wireless | 1,491.17 | 1,167.68 | 217.07 | 29.30 | 48.90 | - | 2,954.12 | 31.23 |
| FSA | - | 0.33 | 511.38 | 5,268.50 | - | - | 5,780.21 | 61.10 |
| Sub-total | 1,580.92 | 1,226.93 | 829.66 | 5,297.80 | 61.81 | - | 8,997.12 | 95.11 |
| Etched Product | 13.07 | - | - | - | - | - | 13.07 | 0.14 |
| Others (include stamping and other value added suspension products) | 68.41 | 111.64 | 20.77 | - | 122.35 | 126.58 | 449.75 | 4.74 |
| Total | 1,662.40 | 1,338.57 | 850.43 | 5,297.80 | 184.16 | 126.58 | 9,459.94 | 100.00 |

Note:    The revenue stated above has excluded all connected party transactions.

## 2.4    COMPANY'S BUSINESS GOALS

There are positive signs that 2006 may prove to be another strong year for the HDD Industry. According to Trend Focus, the industry expects to ship 445.12 million drives in 2006, up almost 17% from 2005. The Company is well positioned to increase its profits as overall conditions in the HDD industry further improve.   In particular, the Company anticipates significant growth in consumer electronics applications such as digital video recorders, game consoles and hand-held media players, digital cameras, mobile phones and MP3 players which in turn increases the worldwide demand for our suspension products. MIL's strategic merger with KRP has provided a unique opportunity for the Company to be more securely situated to anticipate the needs of its customers and provide them with new and innovative solutions.

The Company has developed a strategy for growth and improved profitability based on the following key activities:

- Increase penetration into high-growth end markets for suspension assemblies, components and new and emerging technology products which we believe offer diversification and have the potential to outgrow the traditional HDD industry

- Maximize our line of process equipment and process technologies for future generations of suspension assemblies, and capitalize on our intellectual property, trade secrets and proprietary technology to introduce solutions to current customer demands and new products which address customer's technology requirements and roadmaps

- Deliver differentiated technology solutions and products to capture leading market share in all core products

Magnecomp Precision Technology Public Company Limited                    Form 56-1

- Continue to develop strategic relationships with worldwide technology leaders and offer customers high quality service, innovative technology solutions and support to improve their time-to-market on leading edge products.

## SECTION  2

## PART 3 – BUSINESS OPERATION OF
## MPT AND ITS SUBSIDIARIES


### 3.1      DETAILS OF PRODUCTS OR SERVICES; NET SALES AND UNIT SHIPMENTS

#### 3.1.1      *Product and/or Services*

The Company sells its products worldwide through our strategically located account management team from locations in the USA and the Asia Pacific Region, and recognizes that its customer service organization is a significant factor in the Company's measured success.  Sales of our products and services are primarily to OEMs for use in their products and to individual vendors or companies who sell directly to OEMs.

The primary business of the Company is the development, design and manufacture of suspension assemblies and suspension related components for use in HDDs.  The suspension assembly is a critical component of a HDDs performance and reliability whose function is to enable the magnetic head to fly at a precise height, frequently less than a millionth of an inch, above the spinning magnetically coated disk.  Disk drive heads do not touch the surface of the spinning disk but instead 'fly' at a precise microscopic height above the disk. It is the suspension that allows the head to 'fly' less than one half of a micro-inch above the disk surface that is rotating continuously at speeds of between 5,400 and 15,000 revolutions per minute (a micro-inch is 0.000001 inch; to illustrate, a single strand of human hair is approximately one to 2000 micro-inches in diameter). Excessive 'flying' height impairs the ability of the head to read or write data, whilst insufficient 'flying' height causes the head to scratch the disk surface and destroy the magnetic coating and the data on the disk. The head is able to stay precisely at the correct 'flying' height because of the equilibrium of the upward force of the air driven under the head and the downward force applied by the suspension assembly. 'Flying' height is to a large extent determined by the location of the point on the recording head at which the assembly imposes the force. As such, the applied suspension force is not the only factor that controls the 'flying' height. The suspension must apply the force at precisely the right point on the head and must also hold the head at the correct angles in two axes simultaneously and accommodate motions of the head due to undulations in the disk and irregularities in rotation. Currently, only a small number of major companies in the world have the independent capability of manufacturing this product.

### *Examples of Suspensions*

     

Magnecomp Precision Technology Public Company Limited                    Form 56-1

The suspension assembly is comprised of three to six components:

      i.     load beam
      ii.    gimbal
      iii.   base plate
      iv.   hinge
      v.    circuit
      vi.   damper

### 3.1.2   Net Sales and Unit Shipments

Net sales of the Company for 2005 increased by Baht 4,003.65 million, or 73% year-on-year, to Baht 9,459.94 million compared to Baht 5,456.29 million in 2004.  The higher net sales was due primarily to an increase in unit shipments to 306.4 million units, a growth of 68% compared to 182.7 million units shipped during 2004.  The improvement reflected increased unit shipments as a result of the Company's merger with KRP, and an overall improvement in HDD industry conditions, resulting in an increase in customer demand, and an increase in the average number of suspension assemblies used per disk drive.

**_Average Drives Per Head Are Growing_**



| Platform | Q4'05 | Q1'06 | Q2'06 | Q3'06 | Q4'06 |
|----------|-------|-------|-------|-------|-------|
| Enterprise | 3.88 | 4.01 | 4.40 | 4.83 | 5.04 |
| Desktop | 3.15 | 3.00 | 2.97 | 2.96 | 3.06 |
| Portable | 3.24 | 3.28 | 3.27 | 3.21 | 3.10 |
| Consumer | 2.84 | 3.13 | 3.32 | 3.23 | 3.41 |

Sales to our largest customers, Seagate Technology and Western Digital, in 2005, accounted for 80% and 14%, respectively, of the Company's shipments of suspensions and suspension related components.  The Company expects an increase in suspension sales during 2006, as the Company continues to ship suspensions for 80 GB platter programs and ramp production for 120 GB and 160 GB platter programs in 2.5" and 1.0" form factors, in addition to the current 3.5" form factor.

**COMPANY REVENUE GROWTH – OUTPACING GROWING INDUSTRY**



NOTE:     Consolidated financial results for the year ended December 31, 2005, includes eleven months (February, 2005 through December, 2005) of operations of KRP, and the full year (January, 2005 through December, 2005) of operations of the Data Storage Division of MIL.

Magnecomp Precision Technology Public Company Limited                    Form 56-1

### 3.1.3   Products and Services

(a)      *Suspension Assemblies*

The Company currently has the capability to produce all three major types of suspension assemblies based on its customers' or the Company's proprietary designs, which are Trace Suspension Assembly (TSA), Flexible Suspension Assembly (FSA) and Circuit Integrated Suspension (CIS).  This capability enables the Company to assist its customers' design optimization efforts and to rapidly modify designs to meet their increasingly challenging requirements. The Company believes that its integrated manufacturing approach, including tool and die fabrication, chemical etching, and suspension assembly operations, gives it a competitive advantage in time-to-market for prototype quantities, and for mass production.



(b)      *Unamount and Swage Plate Suspension Assemblies*

The Company anticipates continuing acceptance by the HDD industry of both prevailing types of attachment configurations,  a swage plate for a conventional attachment via a swaging operation to the head stack, or a unamount arm, which eliminates the requirement for a separate actuator arm.  The latter tends to be more popular on smaller form factors and configurations with fewer heads per drive.  The customers for these suspension assemblies are primarily read/write manufacturers who supply Head Gimbal Assemblies (HGAs) and Head Stack Assemblies (HSAs) to HDD manufacturers.

In order to keep abreast of the latest developments in the HDD industry, the Company co-ordinates with HGA and HDD manufacturers with a focus on innovative and next generation designs and technology. This enables the Company to adapt its products to the needs of its customers. The design and development of the product mainly takes place in the Company's R&D facility in Temecula, California, USA.  The suspension assemblies are then manufactured at production facilities located in Thailand, China and the USA, which are strategically located near to our customers.

Magnecomp Precision Technology Public Company Limited                                    Form 56-1

(c)        *Etched Components*

The Company and one of its subsidiaries, Acrathon Precision Technologies (HK) Limited (Acrathon HK), manufacture chemically etched components for suspension products, such as flexures and load beams. Such components are the main raw materials used in the manufacture of suspension assemblies.  Presently, the Company and Acrathon HK manufacture and sell etched components to the Company and its subsidiaries, as well as to outside customers.

(d)        *Tool and Die Fabrication*

Tool and die fabrication products are used mainly for the Company's internal production; however, the tool and die fabrication and stamping operations are looking to build more vertically integrated components for internal and external consumption.

### 3.1.4   *Board of Investment Privileges:*

Details of MPT and its active subsidiaries' Board of Investment Privileges are listed as follows:

| Magnecomp Precision Technology PCL |
|---|

| BOI Privilege No. | Date | Principal Activities/ Production Capacity | Promotional Privilege |
|---|---|---|---|
| 1269/2544 | September 1, 2002 – August 31, 2012 | - manufactures advanced suspensions; approximately 100 million units per annum<br><br>- manufactures wireless suspensions; approximately 100 million units per annum | - allowance of 5% of the increment in export income over the preceding year is deductible from taxable income for a period of 10 years commencing from the date of earning operating income.<br><br>- exemption from payment of corporate income tax for a period of 5 years commencing from the date of earning operating income. If Company incurs net loss during the above period, the incurred annual net loss may be deducted from the subsequent net profit during the corporate income tax exemption period by no more than 5 years (from 2007 to 2012) after the end of the exemption period<br><br>- exemption from income tax on dividends from the promoted activities<br><br>- exemption from import duty on the raw and essential materials imported for use specifically in export manufacturing<br><br>- exemption from import duty on the raw materials and necessary materials imported for re-exported<br><br>- exemption from import duty on imported machinery |
| 1147/2540 (Amended Version) | August 25, 1997 – August 24, 2007 | - manufactures suspension s for HDDs; approximately 233 million units per annum | - allowance of 5% of the increment in export income over the preceding year is deductible from taxable income for a period of 10 years commencing from the date of earning operating income. |

Magnecomp Precision Technology Public Company Limited                    Form 56-1

| BOI Privilege No. | Date | Principal Activities/ Production Capacity | Promotional Privilege |
|---|---|---|---|
| | | - manufactures etched parts for electronic products; approximately 58 million units per annum | - exemption from income tax on dividends from the promoted activities<br><br>- exemption from import duty on the raw and essential materials imported for use specifically in export manufacturing<br><br>- exemption from import duty on the raw materials and necessary materials imported for re-exported<br><br>- exemption from import duty on imported machinery |
| 1486(2)/2548 | Not operational (Start date: February 16, 2005) | - manufactures suspensions for HDDs; approximately 150 million units per annum | - exemption from payment of corporate income tax for a period of 3 years commencing from the date of earning operating income. If incurs net loss during the above period, the incurred annual net loss may be deduct from the subsequent net profit during the corporate income tax exemption period by no more than 5 years after the end of the exemption period<br><br>- exemption from income tax on dividends from the promoted activities<br><br>- exemption from import duty on the raw and essential materials imported for use specifically in export manufacturing<br><br>- exemption from import duty on the raw materials and necessary materials imported for re-exported<br><br>- exemption from import duty on imported machinery |

Magnecomp (Thailand) Ltd.

| BOI Privilege No. | Date | Principal Activities/ Production Capacity | Promotional Privilege |
|---|---|---|---|
| 1229 (2)/2547 | June 30, 2004 – June 29, 2011 | - manufactures suspensions for HDDs; approximately 54.60 million units per annum | - exemption from payment of corporate income tax for a period of 7 years commencing from the date of earning operating income. If incurs net loss during the above period, the incurred annual net loss may be deduct from the subsequent net profit during the corporate income tax exemption period by no more than 5 years after the end of the exemption period<br><br>- exemption from income tax on dividends from the promoted activities |

Magnecomp Precision Technology Public Company Limited                    Form 56-1

| Magnecomp (Thailand) Ltd. | | | |
| --- | --- | --- | --- |
| **BOI Privilege No.** | **Date** | **Principal Activities/ Production Capacity** | **Promotional Privilege** |
| | | | - exemption from import duty on the raw and essential materials imported for use specifically in export manufacturing<br><br>- exemption from import duty on the raw materials and necessary materials imported for re-exported<br><br>- exemption from import duty on imported machinery |
| 1420 (2)/2548 | April 1, 2005 – March 31, 2012 | - manufactures suspensions for HDDs; approximately 48.672 million units per annum | - exemption from payment of corporate income tax for a period of 7 years commencing from the date of earning operating income. If incurs net loss during the above period, the incurred annual net loss can be deducted from the subsequent net profit during the corporate income tax exemption period by no more than 5 years after the end of the exemption period<br><br>- exemption from income tax on dividends from the promoted activities<br><br>- exemption from import duty on the raw and essential materials imported for use specifically in export manufacturing<br><br>- exemption from import duty on the raw materials and necessary materials imported for re-exported<br><br>- exemption from import duty on imported machinery |

## 3.2    MARKET AND COMPETITION

### 3.2.1    Market

Digital data storage is unquestionably one of the current high growth markets and the Company plans and adjusts its marketing strategies according to this fast-growing trend.

Due to the varied needs of our customers located in different geographical locations, such as Thailand and China, the Company's marketing strategies are determined specifically to suit each customer's unique requirements.  The Company feels this strategy will allow it to adapt to any immediate changes on specifications, volume, technology support, etc. in a timely manner.  For example, our production division in Thailand will be able to respond quicker to the Thai customer base than those manufacturers in China.  This will provide a competitive edge to the Company versus its competitors.

Magnecomp Precision Technology Public Company Limited                    Form 56-1

Currently the HDD industry is comprised of 7 key manufacturers: Seagate, Maxtor Corporation (at the time of this filing, a merger with Seagate is pending), Western Digital, HGST, Samsung, Toshiba, and Fujitsu.  With the price pressure and huge capital investment in R&D, HDD manufacturers have gone through various consolidations and restructurings as witnessed by Maxtor's acquisition of Quantum and Hitachi's acquisition of IBM's HDD operation to form HGST. Owing to rapidly changing technology, low profit margins, capital intensive R&D and the high bargaining power of PC manufacturers, the number of vendors could be reduced even further in the near future.  This suggests that the HDD industry will be led by companies with the strongest capital base, including distribution, marketing, inventory management, infrastructure, industry access, and of course, financial resources, and represents the critical capabilities necessary for HDD manufacturers to excel in a highly competitive market.



*The table below represents relative market share of HDD shipments during year 2004-2005.*  The Table indicates that the top four HDD manufacturers command approximately 75% of the global market in 2005. Seagate maintained its leadership position with a 28% market share in 2005, up 1.4% from 2004. The Company has also commenced an areal density surge unrivaled in the desktop arena by announcing and shipping its 160 GB/disk products well ahead of the competition.

Western Digital became the second-largest unit supplier, holding a 17.4% market share, a slight decline of 0.5% from last year's levels. Maxtor was the third largest unit supplier, with a market share of 13.9%, down from 17.6% in 2004, and Hitachi GST was the fourth largest HDD supplier in 2005, with a market share of 15.3%, flat from 2004 level.



**2004 & 2005 HDD Market Share Analysis**

|         | 2004 Share | 2005 Share | Change |
|---------|------------|------------|--------|
| Seagate | 26.9%      | 28.3%      | 1.4%   |
| Maxtor  | 17.6%      | 13.9%      | -3.7%  |
| WDC     | 17.9%      | 17.4%      | -0.5%  |
| HGST    | 15.3%      | 15.3%      | 0.0%   |
| Samsung | 7.6%       | 8.7%       | 1.1%   |
| Toshiba | 7.2%       | 8.9%       | 1.7%   |
| Fujitsu | 5.8%       | 6.3%       | 0.5%   |
| Others  | 1.7%       | 1.2%       | -0.5%  |
|         | 100.0%     | 100.0%     |        |

Source: Trend Focus 2006 Storage Demand Analysis Annual Study, March 2006

Magnecomp Precision Technology Public Company Limited                    Form 56-1

*HDD Write/Read Head Outlook*

The recording head employed in HDD's today is a thin-film substrate manufactured on 4" and 6" wafers.  The majority of heads incorporated in HDD's today are Giant Magneto-Resistive (GMR), which constitutes the read element and, coupled with a thin film writer element in the head, enables the write/read function in the HDD.  This function takes place by using the writer element to digitally orient the magnetic recording layer on a disc, typically composed of cobalt, platinum, and chromium on silicon-oxide.

Like the demand for suspensions, the demand for read/write heads depends on the demand for HDDs.  Like the PC, HDD and suspension segments, the recording head industry has consolidated steadily.  As a result of consolidation, there are 6 major recording head manufacturers remaining today divided into two categories – (i) captive, consisting of Seagate, HGST, Fujitsu and Western Digital, and (ii) independent or OEMs consisting of SAE/TDK and ALPS.  SAE/TDK occupies the largest market share, and in 2005 its share totaled approximately 31.9%, up from 29.1% in 2004.  To be competitive in the head read/write market, head manufacturers need to focus on their production cost, product performance (reliability and stability) and their ability to leverage their intellectual property leadership to the market.

*The table below shows the global production and shipments of recording head and revenue.* GMR head shipments increased 39.1% in 2005 to 1,231.76 million HGAs, surpassing the one billion shipment mark for the first time. As a result of the record shipments, revenues also rose sharply to $7.49 billion, a 43% increase from the previous year. HGA supply was tight in 2005, and this is expected to continue for the next few years.

| GMR Head Unit Shipments and Revenue (in Millions) | | | | | | |
|---|---|---|---|---|---|---|
| | 2004 Actuals | 2005 Actuals | 2006 Forecast | 2007 Forecast | 2008 Forecast | CAGR |
| Total OEM Units | 361.52 | 537.43 | 639.95 | 772.4 | 859.6 | 24.2% |
| Total OEM Revenue | $2,133.69 | $3,300.63 | $4,354.33 | $5,211.46 | $5,920.41 | 29.1% |
| Total Captive Units | 523.89 | 694.33 | 857.45 | 970.95 | 1,050.70 | 19.0% |
| Total Captive Revenue | $3,091.99 | $4,184.39 | $5,467.14 | $6,487.58 | $7,212.99 | 23.6% |
| Total GMR Units | 885.41 | 1,231.76 | 1,497.40 | 1,743.35 | 1,910.30 | 21.2% |
| | 24.2% | 39.1% | 21.6% | 16.4% | 9.6% | |
| Total GMR Revenue | $5,225.68 | $7,485.02 | $9,821.47 | $11,699.04 | $13,133.40 | 25.9% |
| | 22.4% | 43.2% | 31.2% | 19.1% | 12.3% | |
| Source: Trend Focus 2006 HDD Recording Head Annual Study, March 2006 | | | | | | |

Magnecomp Precision Technology Public Company Limited                    Form 56-1

*The table below shows the 2005 HDD Recording Head Market Summary by Supplier.* SAE/TDK continues to dominate the recording head market, and in 2005 its share totaled 31.9%, up from 29.1% in 2004. After SAE/TDK took full control of Fujitsu's HGA production, its HGA output rose to 392.73 million units in 2005. Seagate accounted for 26.4%, while WDC managed to capture the third spot with 15.1% in 2005, up from 13.1% in 2004. HGST market share was 14.7%, down from 17.3% in 2004. Alps accounted for 11.7% slightly lower from 11.8% reported in 2004. Fujitsu shipped its last production run early in 2005 and starting 2006 will depend entirely on SAE/TDK for its HGA requirements



### 3.2.2   Customers

The worldwide HDD market is dominated by seven manufacturers, four of which have a combined market share of over 70%. Suspension manufacturers sell their products to this group of end-customers and therefore, are dependent on a small number of customers. At present, the major customers of the Company are Seagate and Western Digital, which account for approximately 80% and 14%, of the Company's revenue, respectively. To mitigate the risk, the Company and its subsidiaries work closely with its customers from the design process through to production. By treating our customers as strategic partners, the Company is able to build long term working relationships with them, and strengthen long term customers' trust and loyalty.

Our customer base has been concentrated in a few major customers and is characteristic of the suspension assembly industry. However, after the merger between KRP and the Data Storage Division of MIL, the Company and its subsidiaries currently serve different customer bases such as US-based companies as well as Japan-based companies, in order that no single customer can dominate our production.

### 3.2.3   Marketing

In line with the key marketing policy of suspension manufacturers, the Company concentrates on product development and manufacturing quality products which are in line with the latest technology changes and customer's demand.

To ensure its success, the Company focuses on the following key marketing principles:

(a)      treat customers as strategic partners in the R&D stage to enhance the product ranges and specifications as well as improving the efficiency of the production process;

(b)      build confidence and nurture the Company's reputation with its customers as a quality manufacturer who can supply high volume of suspensions and suspension related components in a short delivery time;

Magnecomp Precision Technology Public Company Limited                    Form 56-1

(c)     increase market share through an expansion of the target group and an increase in production to become the second largest manufacturer in the suspension industry;

(d)     expand customer base from HDDs to the non-PC market, such as DVD, mobile phone, digital camera, etc., where small-sized suspension assemblies (1" and 0.85") are needed; broaden application of suspension assemblies to non-PC market have increased shock robustness performance;

(e)     HDD industry storage is expected to continue for the foreseeable future benefiting from additional requirements for digital storage. HDD storage capacity increases as data density increases. Previous growth in areal density has, to a large extent, come from improvements in bits per inch (BPI).  Future growth in areal density is projected to come from improvements in tracks per inch (TPI). Additionally, disk drives are spinning at increasing RPMs. Each of these factors, lowering flying heights, greater TPI, and faster spin rates, increases the performance requirements and technical challenges of new generations of suspensions. Advanced suspension platforms are a critical component of the technology enabling drive makers to increase data storage capacity. To better address our customers requirements, the Company is focusing on innovative and next generation technology and has designed suspension assemblies that increase data searching frequency as well as resonance optimization.

### 3.2.4    Competition

*Global Suspension Market*

The suspension is considered one of the three most critical mechanical components in the HDD together with the magnetic media which stores data, and the recording head which writes and reads the data to and from the magnetic media. The demand for suspensions depends on the demand for HDDs, which in turn depends on the demand for desktop and notebook computers. The demand for HDDs is also driven by demand for storage, primarily generated by increasingly complex software (e.g. interactive video games, etc.).

Increasingly, disc drives are also being found in consumer electronics appliances, such as digital video recorders, MP3 players, digital cameras and mobile phones, albeit in a smaller form factor. Disc drives found in consumer electronic products tend to be 1" or smaller in diameter, compared to 3.5" for desktops and 2.5" and 1.8" for notebook computers.

The suspension assembly industry has consolidated over the years.  The number of independent suspension assembly producers has declined from more than 20 in the early 1980s to four major players in 2005.  The main independent suspension manufacturers that are direct competitors to the Company are Hutchinson Technology, Inc., a NASDAQ listed company (symbol: HTCH) based in Minnesota, USA, which currently accounts for approximately 55% of the world market share; and NHK Spring Co., Ltd., a subsidiary of Japan's Nippon Hatsujo Kgoyo conglomerate, which accounts for approximately 22% of the world market share; and Suncall Corporation, which accounts for approximately 3% of the world market share.

   

Magnecomp Precision Technology Public Company Limited                    Form 56-1

The primary factors of competition in the suspension assembly market are time-to-market, product quality, proximity to customers, reliability of volume supply and price.  Therefore, to survive and keep up with the latest technological and industry developments and demands, suspension manufacturers have to upgrade their capabilities and continuously innovate to produce new products that, apart from demands, meet the requirements of its major customers.

The HDD industry is intensively competitive and growth of the HDD industry is influenced by changes and development in the technology sector, including semiconductors, telecommunication and industrial information technology spending, leading to the cyclical demand fluctuation for HDD components.  However, with technology development including extraordinary gains in areal density, HDD reliability and performance, lower power requirements and lower costs, HDD market growth has been accelerated and expanded; HDD components is not only employed in the traditional IT applications such as PCs, but also mainly expanded and increasingly employed to consumer electronics, for example, 3.5" HDD is employed in personal digital video recorders (PVRs) and gaming consoles like Microsoft X-Box and Sony Play Station; 2.5" and 1.8" HDD are employed in digital music like Apple's iPod and generic MP3 Players and digital video cameras (Figure 1).  Furthermore, wireless network and broadband penetration is an important complimentary to HDD market by stimulating storage demand to back up their digital properties as consumers download more multimedia to their PCs or purchases of digital resources increase (i.e. e-Book, music and   movie). Despite the emerging small-sized HDD market, 3.5" HDD will continue to dominate unit shipment volume as small-sized HDD demands higher levels of technology of both HDD and electronic component manufacturers than previous 3.5" and 2.5" model.  For the future outlook of HDDs, small-sized HDD will have an increasing share in the HDD market in the future.



Magnecomp Precision Technology Public Company Limited                    Form 56-1

Worldwide shipments of personal computers in 2005 increased to 219.3 million, a 16.9% increase from 2004 levels fueled by global improvement in IT conditions and the massive buildup in notebook PC demand. Unit shipments in the notebook segment in 2005 grew 33.9% sequentially to 75.8 million units, following on the 28.4% growth in 2004. On the enterprise segment, shipments were up slightly at 7.9 million units, an increase of 1.8% from the previous year.

**Total Computer System Market Forecast Global Shipments by Platform Units and Revenue (in Millions)**

| | 2004 Actuals Unit Shipments | 2005 Actuals Unit Shipments | 2006 Forecast Unit Shipments | 2007 Forecast Unit Shipments | 2008 Forecast Unit Shipments | CAGR |
|---|---|---|---|---|---|---|
| **Personal Computers** | | | | | | |
| **Desktop PCs** | | | | | | |
| Units | 130.90 | 143.45 | 152.37 | 160.90 | 169.55 | 6.7% |
| | 14.3% | 9.6% | 6.2% | 5.6% | 5.4% | |
| Revenue | $92,245 | $92,067 | $91,930 | $90,410 | $88,840 | -0.9% |
| | 1.5% | -0.2% | -0.1% | -1.7% | -1.7% | |
| **Notebook PCs** | | | | | | |
| Units | 56.63 | 75.83 | 104.42 | 136.10 | 166.55 | 31.0% |
| | 28.4% | 33.9% | 37.7% | 30.3% | 22.4% | |
| Revenue | $54,125 | $69,880 | $83,440 | $97,880 | $105,530 | 18.2% |
| | 20.2% | 29.1% | 19.4% | 17.3% | 7.8% | |
| **Total PCs** | | | | | | |
| Units | 187.52 | 219.28 | 256.79 | 297.00 | 336.10 | 15.7% |
| | 18.2% | 16.9% | 17.1% | 15.7% | 13.2% | |
| Revenue | $146,370 | 161,947 | 175,370 | 188,290 | 194,370 | 7.3% |
| | 7.7% | 10.6% | 8.3% | 7.4% | 3.2% | |
| **Enterprise Systems** | | | | | | |
| **Workstations** | | | | | | |
| Units | 2.57 | 2.13 | 1.85 | 1.62 | 1.41 | -14.0% |
| | -17.2% | -17.2% | -13.5% | -12.5% | -13.0% | |
| Revenue | $5,110 | $3,955 | $2,620 | $1,844 | $1,285 | -29.2% |
| | -44.5% | -22.7% | -33.8% | -29.6% | -30.3% | |
| **Servers** | | | | | | |
| Units | 5.00 | 5.58 | 5.92 | 6.36 | 6.72 | 7.6% |
| | 11.1% | 11.1% | 6.1% | 7.4% | 5.7% | |
| Revenue | $10,125 | $10,240 | $9,950 | $8,975 | $8,510 | -4.3% |
| | 0.1% | 1.1% | -2.8% | -9.8% | -5.2% | |
| **Multi-User Systems** | | | | | | |
| Units | 0.24 | 0.24 | 0.24 | 0.25 | 0.25 | 1.0% |
| | 3.0% | 3.0% | 0.8% | 1.2% | 2.9% | |
| Revenue | $3,005 | $2,855 | $2,704 | $2,550 | $2,380 | -5.7% |
| | -8.7% | -5.0% | -5.3% | -5.7% | -6.7% | |
| **Total Enterprise** | | | | | | |
| Units | 7.81 | 7.95 | 8.01 | 8.22 | 8.38 | 1.8% |
| | -0.1% | 1.8% | 0.7% | 2.7% | 1.9% | |
| Revenue | $18,240 | $17,050 | $15,274 | $13,369 | $12,175 | -9.6% |
| | -19.3% | -6.5% | -10.4% | -12.5% | -8.9% | |

Source: Trend Focus 2006 Storage Demand Analysis Annual Study, March 2006

Magnecomp Precision Technology Public Company Limited                    Form 56-1

---

*The table below shows HDD unit shipments forecast classified by form factor.* 2005 proved to be an exceptional year for the HDD industry. HDD shipment levels grew 24.9% in 2005 to 381.2 million units, fueled by strong shipments in the PC system market and CE segment. **3.5-inch drives** remained the dominant form factor, with unit shipments of 265.5 million in 2005, an increase of 14.5% from 2004. The 3.5" HDD CE market grew higher in 2005, as PVR adoption soared, driving unit sales to a record 25.1 million units. This 22.1% sequential growth is exciting from multiple standpoints, as besides benefiting from surging unit shipments, most PVR manufacturers are also requesting exceptionally large capacities, thus prompting the varied suppliers to re-offer 3-4 platter options. **2.5-inch HDD** unit shipments in 2005 reached a record 83.3 million, a growth of 47.6% sequentially, as a result of higher demand for notebook products. More desktops are increasing being replaced with notebook solutions in the corporate and consumer segments. The 2.5-inch CE segment showed great promise boosted by Microsoft's decision to integrate 2.5-inch HDDs into its Xbox 360 game console. Other game console suppliers are likely to also incorporate 2.5" HDD technology, further boosting the demand for this form factor. **1.8-inch HDD** shipments posted another strong year in 2005, mainly to Apple's iPod Video and other MP3 devices. 2005 total shipments grew 101.8% sequentially to 17.8 million, of which over 16.3 million went to various CE applications. In the CE segment the main growth driver was the Apple iPod device and other MP3 solutions, while a smaller, and growing segment occurred in lightweight notebook PC applications. **<=1.0" HDD shipments** grew 78.4%, sequentially, to 14.6 million. Shipments were impacted the decision by Apple to cease production of the iPod mini – the main driver of demand. Although <=1.0" HDD shipments were limited in 2005, most supplier in this form factor range cite the potential for the cell phone market as rationale for optimistic expectations in this segment.

**Total HDD Market Forecast**
**Global HDD Production and Shipments, by Form Factor, Units (Millions)**

| | | 2004 Actuals Unit Shipments | 2005 Actuals Unit Shipments | 2006 Forecast Unit Shipments | 2007 Forecast Unit Shipments | 2008 Forecast Unit Shipments | CAGR |
|---|---|---|---|---|---|---|---|
| 3.5" | Compute | 211.16 | 240.30 | 254.09 | 261.56 | 268.80 | 6.2% |
| | | 6.2% | 13.8% | 5.7% | 2.9% | 2.8% | |
| | CE | 20.59 | 25.15 | 39.11 | 65.64 | 83.60 | 41.9% |
| | | 70.9% | 22.1% | 55.5% | 67.8% | 27.4% | |
| | Total 3.5" | 231.76 | 265.45 | 293.20 | 327.20 | 352.40 | 11.0% |
| | | 9.9% | 14.5% | 10.5% | 11.6% | 7.7% | |
| 2.5" | Compute | 53.15 | 76.79 | 106.85 | 135.95 | 162.83 | 32.3% |
| | | 18.3% | 44.5% | 39.1% | 27.2% | 19.8% | |
| | CE | 3.31 | 6.53 | 12.33 | 14.79 | 16.08 | 48.4% |
| | | 66.0% | 97.1% | 88.8% | 20.0% | 8.7% | |
| | Total 2.5" | 56.46 | 83.32 | 119.18 | 150.74 | 178.91 | 33.4% |
| | | 20.4% | 47.6% | 43.0% | 26.5% | 18.7% | |
| 1.8" | Compute | 0.67 | 1.47 | 3.09 | 5.98 | 7.27 | 81.5% |
| | | 22.4% | 120.7% | 109.9% | 94.0% | 21.5% | |
| | CE | 8.15 | 16.32 | 20.88 | 20.81 | 23.27 | 30.0% |
| | | 282.0% | 100.3% | 27.9% | -0.3% | 11.8% | |
| | Total 1.8" | 8.82 | 17.79 | 23.97 | 26.79 | 30.54 | 36.4% |
| | | 229.3% | 101.8% | 34.7% | 11.8% | 14.0% | |
| <=1.0 | Compute | N/A | N/A | N/A | N/A | N/A | |
| | CE | 8.18 | 14.60 | 8.78 | 10.72 | 17.22 | 20.4% |
| | | 786.7% | 78.4% | -39.9% | 22.1% | 60.6% | |
| | Total <=1.0" | 8.18 | 14.60 | 8.78 | 10.72 | 17.22 | 20.4% |
| | | 786.7% | 78.4% | -39.9% | 22.1% | 60.6% | |
| | Total Traditional | 264.98 | 318.56 | 364.02 | 403.49 | 438.90 | 13.4% |
| | | 8.4% | 20.2% | 14.3% | 10.8% | 8.8% | |
| | Total CE | 40.24 | 62.60 | 81.10 | 111.96 | 140.17 | 36.6% |
| | | 135.9% | 55.6% | 29.6% | 38.1% | 25.2% | |
| | Total HDD Market | 305.22 | 381.16 | 445.12 | 515.45 | 579.07 | 17.4% |
| | | 16.7% | 24.9% | 16.8% | 15.8% | 12.3% | |

**Source: Trend Focus 2006 Storage Demand Analysis Annual Study, March 2006**

13

Magnecomp Precision Technology Public Company Limited                           Form 56-1

### 3.3 SOURCE OF PRODUCTS AND SERVICES

### 3.3.1 Production Capacity

As of December 31, 2005, the Company has three suspension manufacturing facilities:

| Company | Location of Manufacturing Facilities | Maximum Production Capacity per year (Unit: Million units) |
|---|---|---|
| Magnecomp Precision Technology PCL | Wangnoi, Ayutthaya, Thailand | 123 |
| Magnecomp (Thailand) Limited. | Rojana Industrial Park, Ayutthaya, Thailand | 128 |
| Magnecomp Technology Limited | Dongguan, the PRC | 118 |

Production Capacity of the past 3-year and the 12-month period of year 2005:

| Products | Pre-Merger | | | Post-Merger |
|---|---|---|---|---|
| | 2002 | 2003 | 2004 | For 12 Month Period of 2005 |
| SUSPENSION ASSEMBLIES | | | | |
| Maximum Capacity (Million Units per year) | 132.00 | 132.00 | 104.00 | 369 |
| Actual Production ((Million Units per year) | 62.79 | 82.99 | 23.77 | 306 |
| Utilization rate (%) | 47.57 | 62.90 | 22.86 | 82.93 |
| Increase/(Decrease) in Utilization Rate | 4.07 | 32.22 | (63.66) | 262.77 |

### 3.3.2 Production Process

To date, the Company has introduced two new Gen II V lines which have increased the degree of automation in its manufacturing operations to handle multiple products for all form factors, including 2.5", 1.8", 1" and 0.85" disk drives. These Gen II V lines have been developed with the Company's advanced manufacturing and process development division, and comprise fully mechanized and semi-automated processes which substantially eliminates physical handling of the strips of suspensions during the manufacturing process. The Company designed this innovative proprietary feed system concept to enhance the production process. This proprietary technology eliminates the human variable from the production process, enhances the ability to reliably produce suspension assemblies in high volume with the precision required by its customers.

Diagram 1 shows a suspension assembly production flowchart. Production of suspension assemblies requires several processes, with each process being dependent on different technical disciplines. This is to ensure a high degree of precision and process control to meet customers' requirements. Over the years, the Company has devoted a significant amount of effort to the development of certain sophisticated manufacturing processes and controls, as well as invested in related machinery and equipment, which are essential to the precision and reliability of its suspension assemblies.

Magnecomp Precision Technology Public Company Limited                    Form 56-1

## Diagram 1: Suspension Assembly Production Flowchart



The manufacture of suspension assemblies begins with two etched components, flexures and load beams, which are formed using sophisticated tooling and fixtures. The flexure and load beam are then welded together to the mount plate using computer-operated laser welders. A 'gram angle', which is the key determinant of the 'flying height' of the head, is created by using a computer-operated infrared forming device, which is of MPT's own design. With this, the flexure assembly is formed.

*Precision Forming and Laser Welding*

The Company has developed precision forming techniques and equipment for the production of assembly components, as well as laser welding techniques and equipment for the precision joining of the components to make suspension assemblies. In addition, the Company has facilities for the design and construction of accurate tooling and fixtures used for both precision forming and laser welding.

*Cleaning*

Close tolerance and high precision are required in the production processes as suspension assemblies are used in disk drives which are easily disabled by contaminants and microscopic particles. A magnetic disk spinning at up to 10,000 revolutions per minute within two micro-inches from the recording head is extremely susceptible to damage caused by these contaminants. Damage can result in the destruction of both the disk's magnetic coating and the data stored on the disk. To reduce the possibility of such destruction, the Company has developed ultrasonic cleaning processes using ionized water for the removal of dangerous contaminants and other particles from the surfaces of its suspension assemblies. These assemblies are further dried in hot air dryers. These processes also render the assemblies less susceptible to corrosion.

In addition, the Company has reduced the process variation in manufacturing facilities through the introduction of Six Sigma and Design for Six Sigma quality management programs. This has resulted in an improvement in quality, reliability and performance of the suspension products. Design for Six Sigma is a highly disciplined quality management and process optimization methodology that relies on the rigorous use of statistical techniques to reduce process variability and defects.

### 3.3.3   Suppliers

The Company has outsourced several raw materials used in its manufacturing of suspension assemblies, which comprise of circuit, etched components and stainless steel roll.   All raw materials purchased by the Company must be examined and approved by the customer in terms of the specification, quality of raw material and capability to supply raw material in time.

As of December 31, 2005, the amount of raw material purchased from the Company's top five suppliers accounts for approximately 97% of the total purchase amount, of which 3M is the major supplier to the Company, accounting for more than 45% of the total purchased amount of raw materials.

Due to the requirements of the suspension assembly market and business related to the electronic industry and the durability and high precision of suspensions and the specifications of raw materials for production which have to be accepted on the quality and standard required by the customers (i.e. suspension manufacturers, HDD manufacturers, etc.), before starting the production process, suspension manufacturers are exceedingly reliant on a small group of suppliers for primary materials that meet the stringent quality required and are accepted by the customers. For example, the Company purchases some of its raw materials externally, with the condition that these raw material suppliers must provide quality raw materials which meets the

expectation of the Company and/or its customers.  Due to these high expectations, only a few raw material suppliers are able to meet the required standards of quality.   Presently, three major raw material suppliers for the Company and its subsidiaries are 3M, Hutchinson Technology and Intri-Plex Technology, accounting for more than 45%, 23% and 14%, respectively, of the total external purchased amount. To enable the Company to minimize dependence on a few raw material suppliers, suspension manufacturers, including the Company, have turned to local sourcing, vertical integration and developing alternative suppliers for their raw materials.

### 3.3.4     Quality Management System; Environmental Issues

The Company and its subsidiaries are dedicated to the manufacture of high quality suspension assemblies and suspension related components and has taken all of the necessary steps to assure that their manufacturing facilities in Thailand and China are ISO 9001:2000 certified. In addition, the Company has implemented the environment management system (ISO 14001) and the safety and hygienic management system (OHSAS 18001) to abide by environmental management principles.  The Company is also under supervision of the appropriate governmental agencies to monitor against any environmental concerns such as Department of Industrial Works, the Ministry of Industry who monitors waste water discharge, refuse and ventilation systems and the Department of Labor Protection and Welfare and who monitors working environment.

The Company regularly monitors its manufacturing facilities to prevent any environment damage and continues to improve its protocols to comply with the required standards and operational policies in wastage treatment as follows.

- *Non-Hazardous Waste*: For example, metal pieces, paper pieces, plastic pieces etc. The Company sells the recyclable products to outside companies for recycles and hires outside companies to destroy other types of non hazardous wastage.

- *Hazardous Waste*: For example, drainage from polishing of electronics, hydroxide silts, florescence light bulbs etc. The Company hires approved agencies to destroy the mentioned waste.

## SECTION  2

## PART 4 – RESEARCH AND DEVELOPMENT

The Company has a dedicated research and development center located in Temecula, California, USA, whose primary focus is innovative technologies, and the development, design and manufacture of next generation suspension assemblies and individual components, including additive circuits, chemical etching, precision stamping and suspension assemblies that exceed the increasingly tight performance specifications of its customers, for use in HDDs.  By having the design center located in close proximity to its customers in the USA, the Company is able to invest a measurable amount of capital and personnel and devote substantial resources to product development and process engineering efforts to maintain its strong relationships with its customer base.  The Company believes that continued and timely development of new products and enhancements to existing products are necessary to maintain its competitive position and feels it is paramount to work collaboratively with its customers to help ensure its technology and product roadmaps are aligned with its customer requirements.

The Company believes it is very well positioned to meet escalating customer requirements for precision and performance and plan to further implement alternative technologies in future manufacturing of its products.  We are developing process technologies for future generations of suspension assemblies and are of the opinion that along with our current technologies and ongoing R&D efforts it will provide us with the ability to continue to maintain a competitive advantage and remain one of the industry leaders in terms of quality.

Part of the Company's continued success depends in part on its proprietary technology.  While the Company takes steps to protect its intellectual property rights through the filing of patents, and trade secrets and other measures, there can never be complete assurance that the Company is able to completely protect its technology or that competitors will not be able to develop similar technology independently.   The Company encourages its employees to develop inventions concerning new improvements and products as part of its ongoing research, development and manufacturing activities.  While there is no single patent or trade secret that is critical to its operations, the Company does believe that the success of its business depends primarily on the technical expertise, innovation and experience of its employees.

We have increased our portfolio of HDD technologies through acquisitions and cross licensing relationships which provides us with an additional layer of technology to enhance our product portfolio and provide it with an ever increasing competitive edge.   We believe that access to, and ownership of, this technology enables the Company to offer more value-added services and products to our customers and strategic partners, as smaller and higher performance HDDs become increasingly prevalent.

In 2005, the approval of the merger of the Data Storage Division of our parent company, Magnecomp International Limited, with K.R. Precision Public Company Limited (KRP) was announced which further strengthened our intellectual property and product portfolios.  KRP has now been renamed Magnecomp Precision Technology Public Company Limited and the combined strength of the two companies has enabled the Company to expand production volume and strengthen its leadership in the industry, contributing to record revenue and market share.

## SECTION  2

## PART 5 – ASSETS FOR BUSINESS OPERATIONS

### 5.1     OPERATING ASSETS

Following are the core assets of the Company as of December 31, 2005:

**Magnecomp Precision Technology Public Company Limited**

*Unit: Thai Baht*

| Details of Assets | Location | Area | Appraisal Value (as of June 2004)* | Book Value Unit: Thai Baht |
|---|---|---|---|---|
| Land Land Improvement | Tombol Lamsai (Klong Soi 26 North) Amphur Wangnoi, Ayutthaya, Thailand | 125,035 sq. meter | 152,462,500 | 156,316,146 4,732,885 |
| Building and building improvement | 162 Phaholyothin Road, Tambol Lamsai, Amphur Wang Noi, Ayutthya, Thailand | 17,766 sq. meter | 492,655,368 | 398,823,807 |
| Machinery and equipment | | | N/A | 510,078,221 |
| Furniture, fixtures and office equipment | | | N/A | 28,943,920 |
| Vehicles | | | N/A | 999,489 |
| Machinery in transit and under development | | | N/A | 209,902,893 |
| **Grand Total** | | | | **1,309,797,361** |

Remarks:            The value of land and buildings were appraised by Sallmanns (Far East) Limited

**Magnecomp Corporation (USA)**
*Unit: US$*

| Details of Assets | Location | Area | Possessive Type | Book Value Unit: US$ |
|---|---|---|---|---|
| Temecula, California, USA Office Lease | 26201 Ynez Road, Temecula, California 92591 USA | 7,530 sq. meter | Rental | 2,212,176 |
| Murrieta, California Corporate House Lease | 39884 Cote D'Azure Lane, Murrieta, California 92563 USA | 252 sq. meter | Rental | N/A |
| Chanhassen, Minnesota Office Lease | 1851 Lake Drive West, Chanhassen, Minnesota 55317 USA | 292 sq. meter | Rental | N/A |
| Machinery and equipment | | | | 7,392,122 |
| **Total** | | | | **9,604,298** |

Magnecomp Precision Technology Public Company Limited                    Form 56-1

### Magnecomp Technology Limited (Hong Kong)

*Unit: HK$*

| Details of Assets | Location | Area | Possessive Type | Book Value<br>*Unit: HK$* |
|---|---|---|---|---|
| Plant Building | Winnerway Industrial Area, Nancheng, Doungguan City, the PRC | 14,182 sq. meter | Rental under processing contract | N/A |
| Office | Suite 1701-5 & 12, 17th Fl., Tower 1, The Gateway, 25 Canton Road, Kowloon, Hong Kong | 858 sq. meter | Rental | N/A |
| Machinery and equipment | | | | 93,704,457 |
| **Total** | | | | **93,704,457** |

### Acrathon Precision Technologies (HK) Limited

*Unit: HK$*

| Details of Assets | Location | Area | Possessive Type | Book Value<br>*Unit: HK$* |
|---|---|---|---|---|
| Plant Building | Xiao Bian Industry Area, Changan, Dongguan, the PRC | 13,535 sq. meter | Rental under Processing Contract | N/A |
| Office | Suite 1701-5 & 12, 17th Fl., Tower 1, The Gateway, 25 Canton Road, Kowloon, Hong Kong | Share with Magnecomp Technology | Rental | N/A |
| Machinery and equipment | | | | 199,482,664 |
| **Total** | | | | **199,482,664** |

2

Magnecomp Precision Technology Public Company Limited                    Form 56-1

---

### Magnecomp (Thailand) Limited

*Unit: Thai Baht*

| Details of Assets | Location | Area | Possessive Type | Book Value *Unit: Thai Baht* |
|---|---|---|---|---|
| Land | Ayutthaya, Thailand | 4,920 sq. meter | Freehold | 6,524,700 |
| Building | | | | 111,236,104 |
| Machinery and equipment | | | | 993,826,688 |
| **Total** | | | | **1,111,587,492** |

### Optimal Technology Limited (Hong Kong)

*Unit: US$*

| Details of Assets | Location | Area | Possessive Type | Book Value *Unit: US$* |
|---|---|---|---|---|
| Plant Building | AnLI-ChangAn-Dongguan, the PRC | 11,304 sq. meter | Leasehold | N/A |
| Office | Suite 1701-5 & 12, 17th Fl., Tower 1, The Gateway, 25 Canton Road, Kowloon, Hong Kong | Share with Magnecomp Technology | Rental | N/A |
| Machinery and equipment | | | | 9,610,577 |
| **Total** | | | | **9,610,577** |

### Acrathon Precision Technology Limited (Thailand)

*Unit: Thai Baht*

| Details of Assets | Location | Area | Possessive Type | Book Value *Unit: Thai Baht* |
|---|---|---|---|---|
| Land | Ayutthaya, Thailand | 4,864 sq. meter | Freehold | 9,000,000 |
| Building | | | | 6,885,342 |
| Machinery and equipment | | | | 2,512,858 |
| **Total** | | | | **18,398,200** |

Magnecomp Precision Technology Public Company Limited                    Form 56-1

### K.R. Precision Inc. (USA)

*Unit:  US$*

| Details of Assets | Location | Area | Possessive Type | Book Value *Unit:  US$* |
|---|---|---|---|---|
| Edina, Minnesota Office Lease | 4620 West, 77th Street Edina, Minnesota 55435  USA | 925 sq. feet | Rental | N/A |

**Indest Corporation (USA):**  a holding company with no operating assets.

**Magnecomp Flexures Limited (Hong Kong):**  deregistration process was completed on  October 28, 2005.

**Magnecomp Labuan Inc. (Malaysia):** a holding company with no operating assets.


### 5.2    INTELLECTUAL PROPERTY OF THE COMPANY OR ITS SUBSIDIARIES

As previously discussed in Section 4 hereof, the Company's success depends in great part on its proprietary technology.  In order to safeguard it processes, trade secrets, equipment, knowledge and information created and transitioned into the products we design, develop, manufacture and sell, the Company has pursued, and intends to continue to pursue, filing patents as a protective measure.   As of December 31, 2005, the Company held 115 patents and 124 pending patent applications.  The Company also maintains an internal policy to protect its intellectual property, trade secrets, confidential information and proprietary technology.  One format that is used is through NonDisclosure and Confidentiality Agreements with all employees, consultants, strategic suppliers and customers.

Regardless of the security measures the Company puts into effect, there can be no assurances that others will not independently develop substantially equivalent proprietary information, processes and/or techniques, or otherwise gain access to the Company's trade secrets or that the Company can meaningfully protect its trade secrets and proprietary information.  Also, the Company cannot be assured that it will not be sued by third parties asserting that the Company has infringed their patents or other intellectual property rights.

The Company relies on certain technology that is licensed from other parties in order to manufacture and sell its products. The Company has cross-licensing agreements with several competitors, customers and suppliers, and the Company believes that it has adequate licenses and other agreements in place in addition to its own intellectual property portfolio to compete successfully in the industry.

### 5.3    Investment By Company In Its Subsidiaries

The Company holds a 100% interest in all of its subsidiaries and has significant business transactions with them and its majority parent company, MIL (related by way of common shareholders and/or common directors). MPT has a policy to ensure that policies and procedures are followed among its subsidiaries.   In addition, the organization has been designed for monitoring worldwide. All activities of the Company are now monitored and controlled by MPT's management team in order to ensure the efficiency and effectiveness of the operations.

Magnecomp Precision Technology Public Company Limited                    Form 56-1

**SECTION  2**

**PART 6 – FUTURE PLANS**

With the Company's transition into a new generation of advanced suspension assemblies, we are providing our customers with new and innovative technology for use in their products by introducing more vertically integrated solutions, such as additive circuits, and component etching and stamping.  The prototype production of our in-house additive circuits began in late 2005, and has the capability to enable the Company to be one of the first integrated suspension manufacturers with internal additive circuit manufacturing capability.

Our leadership position, especially in the small form factor HDD products for handheld customer electronics applications, has been strengthened as a result of a broader product mix and an enlarged customer base.  The Company is currently in volume production of suspension assemblies for 2.5-inch HDDs for three major customers and is the sole supplier to four out of five publicly announced 1-inch HDD manufacturers today.  There are positive signs that 2006 will prove to be another strong year for the HDD industry and we believe that our strong relationship with our customers will continue to mature and evolve for the foreseeable future.

The Company anticipates significant growth in consumer electronics applications such as digital video recorders, game consoles and hand-held media players, digital cameras, mobile phones, automobile navigation systems and MP3 players, which in turn increase the worldwide demand for our suspension products.  Due to the almost insatiable consumer demand for storing digital music, movies and photographs and extensive growth from emerging consumer markets, the Company sees itself as well positioned to increase its profits as overall conditions in the HDD industry further improve.

The Company is committed to continue its significant strides into new and emerging technologies such as nanotechnology to assist in expediting product development and process improvements to help with a faster and smoother transition, and provide its customers with fundamentally stronger products.

Magnecomp Precision Technology Public Company Limited                     Form 56-1

**SECTION  2**

**PART 7 – LEGAL DISPUTES**

As of December 31, 2005, the Company had no dispute which might have a potential negative impact in excess of 5% of the shareholders' equity per its consolidated financial statements as of the latest accounting period and the Company was not involved in any other dispute which would have a significant impact on its business.

## SECTION 2

## PART 8 – CAPITAL STRUCTURE

### 8.1    CAPITAL STRUCTURE

As at December 31, 2005, MPT has registered capital of Baht 22,217,630,320 and issued and paid-up capital of Baht 20,841,877,880 comprised of 2,084,187,788 shares with a par value of Baht 10 per share.

### Registered Capital and Capital Increase / Decrease in the Past 5 Years

| DAY/MONTH/YEAR REGISTERED IN MEMO OF ASSOC. | AMOUNT INCREASE/ DECREASE (Unit:  THB million) | AMOUNT AFTER  ISSUE (Unit:  THB Million) | ISSUED TO | REASON FOR ISSUANCE |
|---|---|---|---|---|
| May 10, 2002 | 709.2 | 4,432 | Existing Shareholders | Reserve for working capital |
| May 22, 2003 | (709.2) | 3,723 | Existing Shareholders | Cancel un-issued ordinary shares |
|  | 709.2 | 4,432 | Existing Shareholders | Working capital and investment in new technology |
|  | 177.3 | 4,609 | Directors and Employees | Issue warrants under ESOP #3 |
| December 18, 2003 | (8.2) | 1,187 | Employees | Cancel warrants under ESOP #1; investment in new technology |
|  | 2,364 | 3,551 | Existing Shareholders | Issue warrants under ESOP #2 |
|  | 173 | 3,723 | Employees | Issue warrants under ESOP #2 |
| July 7, 2004 | (709.2) | 3,900 | Existing Shareholders | Cancel un-issued ordinary shares |
|  | 2,124 | 6,024 | Existing Shareholders | Reserve for rights issue, private placement, public offerings and/or ESOP |
| January 26, 2005 | (2,124) | 3,900 | Existing Shareholders | Cancel un-issued ordinary shares |
| January 28, 2005 | 17,185 | 21,085 | MIL via Private Placement | Investment in MIL's subsidiaries under DS Division whereby KRP issued approx. 1,418 million shares to MIL as consideration to reserve for 300 million share private placement |
| May 12, 2005 | (90) | 20,995 | MIL via Private Placement | Cancel un-issued shares (to MIL) |
| July 7, 2005 | (1,727) | 19,268 | Employees/Shareholders | Cancel un-issued shares under ESOP #1 and ESOP #3; private placement |
| July 12, 2005 | 2,950 | 22,218 | Private Placement / Employees | Reserve for rights issue of 200 million shares for private placement; 95 million shares for ESOP #4 |

Magnecomp Precision Technology Public Company Limited                    Form 56-1

### 8.2    MAJOR SHAREHOLDERS

The major shareholders of MPT as of March 10, 2006 are listed below:

| Name | No. of Shares | % |
|---|---|---|
| Magnacomp International Limited[1/] | 1,549,550,802 | 74.35 |
| Somers (U.K.) Limited[2/] | 227,509,212 | 10.92 |
| HSBC (Singapore) Nominees Pte. Ltd. | 30,749,900 | 1.48 |
| Credit Agricole Investor Services Bank | 30,504,300 | 1.46 |
| Mr. Veerapan Teepsuwan | 11,150,000 | 0.53 |
| Clearstream Nominees Ltd | 9,732,597 | 0.47 |
| Ayutthaya Equity Open-Ended Fund | 9,000,000 | 0.43 |
| Thai NVDR Co.,Ltd. | 8,443,084 | 0.41 |
| UBS AG Singapore, Securities Client Custody | 7,700,000 | 0.37 |
| Ayutthaya Tawee Dividend Open-Ended Fund | 6,843,700 | 0.33 |
| **Total** | 1,891,183,595 | 90.75 |

Remark:

1)    Magnacomp International Limited ("MIL") is a Singapore incorporated company listed on the Stock Exchange of Singapore (SGX-ST) on January 7, 1998. MIL is a holding company for investments in two major businesses (i.e., Data Storage Division (DS Division) and Office Automation and Consumer Electronics (OACE))

2)    PAMA (Prudential Asset Management Asia Limited) currently holds 197,509,212 shares representing 9.48% in MPT through Concorde (PAPE II) Limited and the shares are kept by HSBC under the identity of Somers (U.K.) Limited. The remaining 30,000,000 shares are registered in the name of Somers (U.K.) Limited and belong to other minority shareholders.

As of November 30, 2005, the top 10 shareholders of MIL is as follows:

| Name | No. of Shares | % |
|---|---|---|
| HSBC (Singapore) Nominee Pte Ltd | 83,656,100 | 35.49% |
| Advantec Holding S.A. | 23,382,300 | 9.92% |
| DBS Nominee Pte Ltd | 23,346,000 | 9.90% |
| Citibank Nominees Singapore Pte Ltd. | 13,472,885 | 5.72% |
| Raffles Nominees Pte Ltd. | 10,277,000 | 4.36% |
| Morgan Stanley Asia (Singapore) | 6,093,400 | 2.59% |
| United Overseas Bank Nominees | 4,801,000 | 2.04% |
| DB Nominees Pte Ltd | 4,041,600 | 1.71% |
| Gopala Achuta Menon | 3,324,000 | 1.41% |
| Kim Eng Securities Pte Ltd | 2,636,000 | 1.12% |
| Others | 60,672,143 | 25.74% |
| **Total** | **235,702,428** | **100.00** |

### 8.3    DIVIDEND POLICY

No dividend will be distributed to the shareholders as MPT still has a retained loss.

Magnecomp Precision Technology Public Company Limited                    Form 56-1

## SECTION 2

## PART 9 -  MANAGEMENT

### 9.1    MANAGEMENT STRUCTURE

#### Organization Chart (as of December 31, 2005)



#### 9.1.1    *Company's Board and Committees*

MPT's Board and committees include the Board of Directors, the Audit Committee, the Nominating Committee and the Remuneration Committee.

#### 9.1.2    *Details of the Board of Directors and Other Committees*

(A)     *Board of Directors*

MPT's Board of Directors consistently strives to comply with the principles of good corporate governance and business ethics in accordance with the Stock Exchange of Thailand guidelines and fulfilling its mandate to its shareholders, employees, customers and community. As of December 31, 2005, MPT's Board of Directors consisted of 8 members. The Board addresses a variety of matters and has designated 3 sub-committees of the Board.

Magnecomp Precision Technology Public Company Limited                                    Form 56-1

Members of the Board of Directors as of December 31, 2005 are as follows:

| Name | Position |
|------|----------|
| Mr. Chanin Donavanik | Chairman of the Board and Independent Director |
| Mr. Steven Glenn Campbell* | Executive Director, Chief Executive Officer and Member of Nominating Committee |
| Mr. Yong Kok Hoon* | Executive Director and Chief Financial Officer |
| Mr. Albert Ong Kim Guan* | Executive Director, President and Chief Operating Officer |
| Mr. Timothy Chia Chee Ming | Independent Director |
| Mr. Prakit Pradipasen | Independent Director, Chairman of Audit Committee and Member of Remuneration Committee |
| Mr. Chackchai Panichapat | Independent Director, Chairman of Nominating Committee, Member of Audit Committee and Remuneration Committee |
| Assoc. Prof. Dr. Kulpatra Sirodom | Independent Director, Chairman of Remuneration Committee, Member of Audit Committee and Nominating Committee |
| Mr. Yong Kok Hoon | Secretariat of the Company |

Note:   1.      *  represents the authorized directors who can sign on behalf of MPT are Mr. Steven Glenn Campbell
        or Mr. Yong Kok Hoon or Mr. Albert Ong Kim Guan together with MPT's corporate seal.
        2.      See Attachment I for additional details on each of the members of the Board of Directors of MPT.

The duties, responsibilities, and policies of the Board of Directors as included in, but not limited to, the Articles of Association of MPT, are to:

(i)      Define MPT's strategies and policies to fulfill its objectives.

(ii)     Cast deciding votes.  Each Director shall have one vote.  Where a Director has an interest in any issue that is up for a vote, the  director must   waive  his/her  right  to vote on that issue.

(iii)    Arrange for a meeting of the Board to be held at least once every three months.

(iv)     Perform  their  duties  in  accordance  with  laws,  objectives  and  articles  of association of MPT and as specified by the shareholders.

(v)      Consider  any  requested  amendments  or  changes  to  the   Directors  who  are authorized to sign on behalf of   MPT.

(vi)     Oversee and resolve any conflicts of interests of management, the Board, and the shareholders.

Magnecomp Precision Technology Public Company Limited                    Form 56-1

In addition, in order to clearly delineate the authority of the Board, the Board has determined that the following matters, including those that the Board shall decide from time to time, shall be brought to the attention of the Board for consideration and/or approval:

(i)        Adoption of the annual business plan, budget and/or strategic plan.

(ii)       Incurrence of debt, liability (with the exception of direct raw material purchases), warranty or obligation (with the exception of direct raw material purchases) of value greater than or equal to Baht 200,000,000.

(iii)      Any investment, capital expenditure or other capital commitment of value greater than or equal to Baht 200,000,000.

(iv)      Engagement of professional services, consultancies, or any other such services which involves a commitment of more than Baht 20,000,000 over a one year period.

(v)       Sale or disposal of asset valued at more than Baht 200,000,000 on the basis of the higher of current market price or historical cost.

(vi)      Granting of loan, guarantee or encumbrance over the assets of MPT of value greater than or equal to Baht 200,000,000.

(vii)     Any credit risk exposure of MPT of value greater than or equal to Baht 200,000,000 at any time.

(viii)    Commitment to any new development program with existing or new customers in excess of Baht 200,000,000 (includes tool and dies, materials, accounts receivables, etc.)

(ix)      Acquisition, merger, or alteration of any partnership or joint venture arrangement involving MPT.

(x)       Opening of any bank account or sub-accounts to existing bank accounts.

(xi)      Any declaration of dividends.

(xii)     Any change in the core business, addition of new business areas or termination of any existing business.

(xiii)    Initiation and/or management of any litigation.

(xiv)     Change of name of the Company.

(xv)      Matters involving the SET and/or the SEC.

Magnecomp Precision Technology Public Company Limited                          Form 56-1

The Qualifications of an Independent Director includes:

(i)      Holds no more than 5% of the total voting shares in MPT, its subsidiaries, its affiliates or other entities/persons with conflicts of interest (includes entity with reference to Section 258 of the Securities Laws).

(ii)     Is not involved in the daily operation and/or management of the Company(includes being an employee, officer, salaried advisor or a person with authorization power in MPT, its subsidiaries, its affiliates or other entity/persons with conflict of interests which could limit independency) and is not involved in such benefits and interests as mentioned for a period of at least one year.

(iii)    Does not have a business relationship and has no  beneficial interest, directly or indirectly, in the financial or operational aspects in MPT, its subsidiaries, its affiliates or other entities/persons with conflict of interests which could limit independency.

(iv)    Does not have any family/relatives that are part of management, has not been appointed to protect the interests of MPT's directors and major shareholders and is not a major shareholder of MPT, its subsidiaries, its affiliates,  or  other  entities/persons  with conflict of interests         .

(B)      *Audit Committee*

The Audit Committee consists entirely of Independent Directors who review: the internal control systems of MPT and its subsidiaries, the activities and independence of MPT's independent auditors, the activities of MPT's internal audit staff and the internal audit's function, organization, responsibilities and staffing.

Members of the Audit Committee as of December 31, 2005 are as follows:

| Name | Position |
|---|---|
| Mr. Prakit Pradipasen | Chairman of Audit Committee |
| Mr. Chackchai Panichapat | Member of Audit committee |
| Assoc. Prof. Dr. Kulpatra Sirodom | Member of Audit committee |

The responsibilities of Audit Committee of MPT includes::

(i)      Review financial reports of MPT and its subsidiaries to ensure they are correct, sufficient and credible.

(ii)     Ensure that MPT and its subsidiaries have adequate and effective internal control systems and appropriate internal audit procedures.

(iii)    Prepare a report on the operations of the Audit Committee to be  submitted to the Board of Directors.

(iv)    Prepare a report on the supervision and operation of inspections to be submitted to shareholders in the annual report of MPT.

(v)     Investigate and report the results of investigations concerning suspected significant irregularities, abnormalities or shortcomings in the Company's internal control system to the Board of Directors.

(vi)     Ensure that MPT and its subsidiaries comply with the Laws on  Securities  and Exchange, rules and regulations of the Stock Exchange of Thailand and/or the laws relating to the Group's business.

(vii)    Review, select, nominate and determine compensation for the independent auditor of MPT.

(viii)   Review the Group's disclosure of information when there are connected transactions or transactions that may result in a conflict  of  interests  to  ensure  its accuracy and completion.

(ix)     Prepare the Audit Committee's disclosure report which will be disclosed in MPT's annual report.  The report must be signed by the Chairman of the Audit Committee's approval.

(x)      Perform any other tasks as designated by the Board of Directors from time to time.

(xi)     Report to MPT's Board of Directors.


(C)      *Nominating Committee*

The Board of Directors' Meeting No. 5/2005 held on May 10, 2005, stipulated qualifications of the Nominating Committee.  The Nominating Committee is appointed by the Board and consists of not less than three directors, a majority of whom shall be independent non-executive directors.  The Chairman of the Nominating Committee shall be elected by members of the Nominating Committee and shall be an independent non-executive director.

Members of the Nominating Committee as of December 31, 2005 are as follows:

| Name | Position |
|---|---|
| Mr. Chackchai Panichapat | Chairman of Nominating Committee |
| Mr. Steven Glenn Campbell | Member of Nominating Committee |
| Assoc. Prof. Dr. Kulpatra Sirodom | Member of Nominating Committee |

The responsibilities of Nominating Committee of MPT includes:

(i)      To recommend to the Board on the appointment of new executive and non-executive directors, including making recommendations to the composition of the Board generally and the balance between executive and non-executive directors  appointed  to the Board.

(ii)     To review the Board structure, size and composition and make recommendations to the Board with regards to any adjustments that are deemed necessary.

(iii)    To identify and nominate candidates for the approval of the Board, determine annually whether or not a director is independent, to fill Board vacancies as and when they arise, as well as put in place plans for succession, in particular for the Chairman of the Board and Chief Executive Officer.  If the Nominating Committee determines that a director has a conflict which may interfere with his exercise of independent business relationship judgment, although is in fact independent, it should disclose in full the nature of the director's conflict and bear responsibility for explaining why he should be considered independent.

(iv)      To recommend to the Board for the continuation (or not) of services of any director who has reached the age of 70 (seventy).

(v)      To recommend directors who are retiring by rotation to be put forward for re-election.  All Directors are required to submit themselves for re-nomination and re-election at regular intervals and at least every three years.

(vi)      To decide whether or not a director is able to and has been adequately carrying out his/her duties as a director of MPT, particularly when he/she has multiple board representations.      Adopt internal guidelines that address the competing time commitments that are faced when directors serve on multiple boards.

(vii)      To assess the effectiveness of the Board as a whole and for assessing the contribution of each individual Director to the effectiveness of the Board.   This assessment process shall be disclosed annually.

(viii)      To have due regard to the principles of governance and code of best practice.

(ix)      To liaise with the Board in relation to the preparation of the Nominating Committee's report to shareholders (in the annual report) as required.

(x)      Report to MPT's Board of Directors.

(D)      *Remuneration Committee*

The Board of Directors' Meeting No. 5/2005 held on May 10, 2005, and the Board of Directors' Meeting No. 6/2005 held on May 16, 2005, stipulated qualifications of the Remuneration Committee that members shall be appointed by the Board of Directors (the Board"), and shall be comprised of not fewer than 3 members.  The majority of  the members of the Remuneration Committee shall be independent with at least one member who is knowledgeable in executive compensation, failing which expert advice may be obtained internally or externally.

Members of the Remuneration Committee as of December 31, 2005, are as follows:

| Name | Position |
|---|---|
| Assoc. Prof. Dr. Kulpatra Sirodom | Chairman of Remuneration Committee |
| Mr. Chackchai Panichapat | Member of Remuneration Committee |
| Mr. Prakit Pradipasen | Member of Remuneration Committee |

Magnecomp Precision Technology Public Company Limited                    Form 56-1

The responsibilities of Remuneration Committee of MPT are as follows:

(i)        To review and recommend to the Board in consultation with Management and the Chairman of the Board, a framework of remuneration and determine the specific remuneration packages and terms of employment for the Chief Executive Officer, each of the executive directors and senior executives/divisional directors (those reporting directly to the Executive Directors or Chairman and CEO) of the Group, including those employees related to the executive directors and controlling shareholders of the Group, to ensure that such remuneration is appropriate to their duty and responsibility.

(ii)       To recommend to the Board in consultation with Management and the Chairman of the Board, the Executives' & Employees' Share Option benefit plans or programs or any long term incentive plan or programs which may be set up from time to time, and to do all acts necessary in connection therewith.

(iii)      To carry out its duties in the manner that it deemed expedient, subject always to any regulations or restrictions that may be imposed upon the Remuneration Committee by the Board of Directors from time to time.

(iv)      Report to MPT's Board of Directors.

### 9.1.3  *Directors' Meeting*

The number of meetings of Directors held during the financial year and the numbers of meetings attended by each of the Directors of MPT during January 1, 2005 to December 31, 2005, are as follows (excludes Directors who resigned in year 2005):

| Name of Directors | Board Meetings Attended/ # of Meetings (during financial year) | Board Meetings Attended/ # of Meetings (during fiscal year) | Audit Committee Meetings Attended/ # of Meetings (during financial year) | Audit Committee Meetings Attended/ # of Meetings (during fiscal year) |
|---|---|---|---|---|
| Mr. Chanin Donavanik | 9/9 | 9/9 | - | - |
| Mr. Steven Glenn Campbell | 7/9 | 7/8 | - | - |
| Mr. Yong Kok Hoon | 4/9 | 4/8 | - | - |
| Mr. Albert Ong Kim Guan | 4/9 | 4/8 | - | - |
| Mr. Timothy Chia Chee Ming | 6/9 | 6/9 | - | - |
| Mr. Prakit Pradipasen | 8/9 | 8/9 | 5/6 | 5/6 |
| Mr. Chackchai Panichapat | 7/9 | 7/9 | 5/6 | 5/6 |
| Assoc. Prof. Dr. Kulpatra Sirodom | 5/9 | 5/5 | 5/6 | 5/5 |

Magnecomp Precision Technology Public Company Limited                    Form 56-1

The date the members of the Board of Directors of MPT were appointed are as follows:

| Name | Date of Appointment as Director of MPT |
|------|----------------------------------------|
| Mr. Steven Glenn Campbell | January 24, 2005 |
| Mr. Yong Kok Hoon | January 24, 2005 |
| Mr. Albert Ong Kim Guan | January 24, 2005 |
| Assoc. Prof. Dr. Kulpatra Sirodom | March 18, 2005 |

### 9.1.4  *Management Team*

Management Team of MPT as of December 31, 2005 is as follows:

| Name | Position |
|------|----------|
| Mr. Steven Glenn Campbell | Chief Executive Officer |
| Mr. Yong Kok Hoon | Chief Financial Officer |
| Mr. Albert Ong Kim Guan | President and  Chief Operating Officer |
| Mr. Thiti Makarabhirom | Vice President, Asia Operations and Quality |
| Mr. Steve Misuta | Vice President, Engineering |
| Mr. Rick McHone | Vice President, Sales and Account Management |
| Mr. Toh-Seng Ng | Vice President, Finance and Information Technology |

Note:     1.          See Attachment I for additional details on the Management of MPT.

The duties and responsibilities of MPT's Management are as follows:

1.     Carry out MPT's policies and develop strategies according to policies set out by the Board of Directors.

2.     Ensure that such policies and strategies are applied properly.

3.     Manage their respective assignments and departments.

4.     Take responsibility for day-to-day operations.

The management team, including the Chief Executive Officer and the President of MPT, may not exercise their power if there exists the possibility they may have any undue personal interest or cause any conflict of interest in any manner with MPT if they exercise such power.

MPT must at all times comply with the Notification of the Stock Exchange of Thailand pertaining to a listed company's connected transactions or acquisition or disposal of its assets.  Under the definition of connected transaction under this Notification,  this includes any case where MPT, as a listed company, or its subsidiaries, enters into a connected transaction or transaction relating to the acquisition or disposal of MPT assets.

### 9.2     CRITERIA FOR SELECTING DIRECTORS

**9.2.1**   *Selection of the Board of Directors*

The Nominating Committee has been established to select appropriate persons to hold office as a director of MPT.  MPT has further established the following guidelines for the appointment of MPT's Directors:

1.      Every shareholder shall have one vote per share to elect a Director.

2.      Shareholders shall use their votes as in Item 1 to select one or more persons to be a Director, but may not engage in cumulative voting.

3.      In case two or more candidates have an equal number of votes and in the event the election of both candidates would exceed the number of Directors required for election at the time, the Chairman will cast the deciding vote.

**9.2.2**   *Expiration of the Board of Directors*

At the annual general shareholders' meeting, one-third of the number of Directors shall retire.  If the number of Directors is not divisible by three, the number of Directors retiring shall be the nearest integer to one-third.

Directors to be retired from their office in the first and second year after conversion to a public company limited shall retire by drawing lots.  After that, Directors who have stayed in office the longest shall be retired.  The retired directors may be re-elected.  In voting to elect Directors, it is deemed that every shareholder has one vote per one share.

In addition to retiring by rotation, Directors must retire or be considered retired if:

1.      Death.

2.      Resignation.

3.      They are unqualified or prohibited from being a Director according to the Public Company Act.

4.      A general meeting resolves to dismiss a Director with the vote being not less than three-fourths of the participating shareholders who are eligible to vote, and the number of shares they hold is not less than half of the shares held by the participating shareholders who are eligible to vote.

5.      Dismissed by order of the Court.

**9.2.3**   *Voting Allotment*

Each shareholder may exercise all of his or her votes to elect one or several persons as Director or Directors.  If several Directors of the Company are to be elected, a shareholder cannot allot his or her votes to any one Director in any amount.  Such voting allotment  is not specified in MPT's Articles of Association.

Magnecomp Precision Technology Public Company Limited                    Form 56-1

### 9.3    REMUNERATION  FOR DIRECTORS AND MANAGEMENT

#### 9.3.1    *Director and Management Remuneration*

The remuneration for Directors and Management for the 12 months ended December 31, 2005 are as follows.

*Remuneration for Directors*

| Name of Director | Amount (Unit:  Thai Baht Thousand) | Amount (Unit:  Shares Thousand) |
|---|---|---|
| Mr. Chanin Donavanik | 365 | - |
| Mr. Steven Glenn Campbell | - | - |
| Mr. Yong Kok Hoon | - | - |
| Mr. Albert Ong Kim Guan | - | - |
| Mr. Timothy Chia Chee Ming | 275 | - |
| Mr. Prakit Pradipasen | 575 | 545 |
| Mr. Chackchai Panichapat | 565 | - |
| Assoc. Prof. Dr. Kulpatra Sirodom | 485 | - |
| Resigned Directors | 460 | - |
| **Total** | **2,725** | **545** |

*Remuneration for Executive Directors and Key Management*

| Detail | Amount (Unit: Thai Baht) |
|---|---|
| Salary & Bonus | 82,041,854 |

Remark:    The above remuneration for executive directors and key management excludes the salary of the CEO.

Magnecomp Precision Technology Public Company Limited                                      Form 56-1

### 9.3.2   *Other Compensation; Employee Benefit Plans*

As of December 31, 2005, other forms of compensation offered to designated Directors and employees of MPT are as follows:

| ESOP #2 | DETAILS |
|---|---|
| Number of Warrants | 17,221,745 units equal to 4.86% of paid-up capital prior to the issuance of such shares |
| Exercise Price | (a) For employees who were employed with MPT on or before 31 December 2000, the exercise price per share will be Baht 4.00<br><br>(b) For employees who were employed with MPT on or after 1 January 2001, the exercise price per share is equal to the weighted average of the closing price of MPT's share price for a period of 25 trading days before the first day on which he/she is employed with MPT (exclusive of that first day) |
| **ESOP #3** | **DETAILS** |
| Number of Warrants | 17,730,645 units equal to 4.76% of paid-up capital prior to the issuance of such shares |
| Exercise Price | Equivalent to Baht 2.24 per share (calculated from the five day weighted average closing price of MPT's shares on the Stock Exchange of Thailand before (but excluding) the date on which the Board of Directors approved ESOP #3 |
| **ESOP #4** | **DETAILS** |
| Number of Warrants | 95,000,000 units equal to 4.99% of paid-up capital prior to the issuance of such shares |
| Exercise Price | Equivalent to Baht 3.31 per share (calculated from the fifteen day weighted average closing price of MPT's shares on the Stock Exchange of Thailand before (but excluding) the date on which the Board of Directors approved ESOP #4 |

*Provident Fund*

Directors and employees of MPT and a subsidiary in Thailand may apply to join the provident fund.  According to MPT's policy, the objective of the provident fund is to provide welfare and security for employees in the event they quit, become disabled, retire, die or resign from MPT and its subsidiary.  The provident fund is known by the name "Provident Fund for MPT PCL."  The director or employee authorizes MPT to deduct up to 5% of their salaries each month and MPT and its subsidiary contribute up to another 5%. As of 31 December 2005, there were 1,181 members with a fund size of Baht 91,977,344.18.

## 9.4   CORPORATE GOVERNANCE

The Board of Directors of MPT truly believes that apart from being in compliance with the Articles of Association, all rules and regulations under Thailand published by exchange Stock Exchange of Thailand (SET), Securities and Exchange Commission of Thailand (SEC) and Public Company Act, good corporate governance is a core element to ensure the long term sustainability to the shareholders' value.  In this respect, the Board of Directors emphasizes the development of governance policies as a framework for its duties and actions to be in compliance with the 15 Principles of Good Corporate Governance specified by the SET.

MPT has set the 15 principles of good corporate governance as follows:

### 9.4.1   *Policy on Corporate Governance*

MPT's Board of Directors is committed to high standards of corporate governance and has complied throughout the period under review in fulfilling its mandate to its shareholders, investors, employees, customers and other stakeholders. This is supported by MPT's implementation of Corporate Governance Policy, Corporate Code of Conduct Policy and Employee Code of Conduct Policy governing its internal control systems, internal audit, and information disclosures. MPT is confident that the implementation of these various policies is a vigilant step to bringing MPT in line with the international "best practices" of global companies and as prescribed by leading stock exchanges worldwide.  MPT, its management and Board feel that a good corporate governance process will sustain and enhance the business undertakings of MPT as a key to success, and achievement of its ultimate goals, including the maximization of value to its shareholders and stakeholders.

### 9.4.2   *Corporate Governance Principles*

- ▪   MPT is committed to the principles and implementation of good corporate governance and  recognizes the valuable contribution that it makes to long-term business prosperity, ensuring accountability to its shareholders and to developing and sustaining effective relationships with its stakeholders.

- ▪   The Board is accountable to all of its shareholders and has responsibility for relationships with its stakeholders - employees, customers, suppliers, lenders, local communities and governments.

- ▪   The Board will ensure that MPT is managed in a way that maximizes long term shareholder value and takes into account the interests of all of its stakeholders.

- ▪   MPT places considerable emphasis on the appointments of Independent Non-Executive Directors who play an essential role in adding value to MPT's strategic decision making process as well as monitoring MPT's progress.

- ▪   MPT is committed to the equitable treatment of all of its shareholders. So far as it is practicable, MPT will ensure equality of access to information for all shareholders.

- ▪   MPT believes that full disclosure and transparency in its operations are the cornerstones of good corporate governance.

### 9.4.3   *Shareholders and Shareholders' meetings; Rights and Equitable Treatment*

MPT has one Annual General Meeting of Shareholders and is committed to the equitable treatment of all of its shareholders by ensuring they:

- Provide sufficient and timely information to all shareholders concerning the date, location and agenda of the meeting;

- Provide shareholders with ample opportunity to ask questions and to place items on the agenda of general meetings, subject to reasonable limitations;

- Allow the right to vote in person or in abstentia with equal treatment of such votes;

- Disclose capital structures and arrangements that enable certain shareholders to have a degree of control disproportionate to their equity shares;

- Provide that all shareholders receive equitable treatment, including minority and foreign shareholders;

- Acknowledge that any changes in voting rights are subject to shareholder vote,

- Insider trading and abusive self dealing are prohibited, and

- Provide regular, systematic contact and communications between MPT and investors on its strategy and performance through all forms of media, including electronic media and analyst meetings.

### 9.4.4   *Rights of Stakeholders*

Good corporate governance encompasses all relationships of MPT. The Board is responsive and accountable to all of its shareholders and stakeholders - employees, customers, suppliers, lenders, local communities and regulation authorities. Each Director and the Board as a whole are committed to conduct MPT with the highest standards of integrity, behavior and ethics and ensure that the interests of all shareholders, stakeholders and society at large are safeguarded. The Board supports a policy of open communication with all shareholders and stakeholders on all financial and non-financial matters.

### 9.4.5   *Leadership and Vision*

The Directors have the leadership skill, vision and independence to make decisions to help MPT grow and prosper while carrying on their duties honestly and prudently in the interests of MPT and in accordance with the provisions of the laws, company objectives and shareholder resolutions.  The Board is instrumental in setting the vision, strategy, targets, business plans and MPT's budget, including supervising management to follow the business plan and budget to create the greatest economic value to the Company.  Examples of the role of each Director having taken on are as follows:

- Provide leadership to MPT;

- Assisting in managing the efficiency and effectiveness of the MPT's overall operations;

- Develop and promote strategic vision and corporate policy;

- Provide assistance in statutory reporting;

- ▪ Create and promote ethical behavior by leading by example; and

- ▪ Ensure that systems are established to enable maintenance and availability of complete and accurate records.

### 9.4.6   Conflict of Interests

MPT's Articles of Association requires Directors to disclose any conflicts of interest and to abstain from participating in any discussion or voting on matters in which they have a material personal interest. In addition, the Board has developed procedures to be followed by a Director who believes he or she may have a conflict of interest or material personal interest.

### 9.4.7   Business Ethics

MPT has issued a Code of Business Ethics for the Board of Directors, management and employees to be guide them in performing their tasks on behalf of MPT with responsibility, transparrancy, integrity, and in a fair and ethical manner.The Directors and management fully support the Code of Business Ethics and feel it is important it be followed when making their personal and business decisions.

### 9.4.8   Balance of Power for Non-Executive Directors

The Board seeks to maintain a strong and independent element on the Board, with independent directors making up at least one-third of the Board. The Board is comprised of eight members, including the  Chairman, five non-executive directors, the President, Chief Executive Officer and Chief Financial Officer. All directors are obliged to submit themselves for re-election at least once every three years.

### 9.4.9   Aggregation or Segregation of Positions

The Board maintains a separation in the roles of Chairman of the Board and Chief Executive Officer of MPT to ensure an appropriate balance of power. In addition, the Board maintains a formal and transparent process for the appointment and re-election of directors.

### 9.4.10   Remuneration for Directors and The Management

The Board aims to ensure that remuneration packages offered to executive and non-executive directors are competitive and designed to attract, retain and motivate executives' directors of the right caliber.  In particular, the Board has researched the various levels of remuneration within MPT and within the specific industries and businesses with which MPT competes and is also sensitive to levels in the wider community. Remuneration for executive directors is linked to the performance of MPT and the individual. The Board maintains a clear disclosure of MPT's remuneration policy, level and mix of remuneration, and the procedure for setting remuneration.

Magnecomp Precision Technology Public Company Limited                    Form 56-1

### 9.4.11  *Board of Directors' Meetings*

The appointed Secretary of MPT issues an invitation letter with the agenda for the Board of Directors' Meeting at least 14 days in advance for the Directors to have sufficient time to review information before the meeting.   For the year 2004, there were a total of 9 Board of Directors' meetings.  The Chairman of the Board is responsible for ensuring that consideration is given and appropriate time is allocated for broad discussion by the Directors of all important matters. A written record of the minutes of each  meeting of the Board is approved by the Board of Directors and may be verified at any time.

### 9.4.12  *Sub-Committees*

Three sub-committees of the Board have been established and appointed by the Board in order to contribute preparatory studies to the work of the Board itself, make recommendations in specific areas and monitor compliance to the principles and best corporate governance practices.

The *Audit Committee* reviews the financial condition of MPT, its internal procedures and the controls and verifications performed by the independent auditors and MPT's own internal audit department.

The *Nominating Committee* makes recommendations on the appointment of all new Directors as well as the composition and balance of the Board and proposes evaluation criteria to assess the performance of the Directors and the Board as a whole.

The *Remuneration Committee* stipulates a guideline for determination of remuneration packages and terms of employment of the key executives and non-executive directors and makes recommendations of any long term incentive plans or programs, including benefit plans for directors and employees, which may be set up from time to time

### 9.4.13  *Controlling System and Internal Audit*

MPT recognizes the importance of internal controls and the internal audit function ito prevent any harm that may be caused to it.  In order to be effective and meet its reach the objectives, MPT has implemented a written policy with controls on the use its resources, separates the duty of staff and controller, and separates the evaluations for balancing and verifying each other when necessary.

MPT also has an independent internal audit department to fully verify and balance the management control process.  The internal audit department reports directly to the Audit Committee to ensure all major tasks and financial activities are performed as per guidelines and that they efficiently following all laws and regulations.

### 9.4.14   Directors' Report

The Board of Directors is responsible for the consolidated financial statements of the Company, and the financial memorandum information shown in the annual report. The financial statements are prepared under the accounting standards of Thailand by selecting the appropriate accounting policy and using careful judgment, including disclosing sufficient information to the public.   The Board of Directors maintains an efficient internal control system in order to ensure the accounting records are correct and sufficient.

The Board of Directors has appointed the Audit Committee comprised of independent directors who are not management to be responsible for  verifying the financial statements and internal control systems.   The report of the Audit Committee is part of the Annual Report of MPT for 2005.

The Board of Directors is satisfied with MPT's internal control system and the accuracy of the financial statements of MPT and the Company (on a consolidated basis) as of 31 December 2005.

### 9.4.15   Investor Relations

MPT has established an investor relations department responsible for improving the disclosure process by disseminating accurate and comprehensive information to investors. The Company has implemented a "Fair Disclosure Policy" to ensure that such comprehensive information is provided to investors in an equitable manner and on a timely basis in order that investors may make informed decisions.

Reports made to the SET are immediately made available on the Company's website at www.MagnecompPrecision.com. In addition, MPT arranges regular meetings of senior management with industry analysts and investors. During year 2005, the Company organized quarterly analyst briefings, international road shows and plant visits for investors.

### 9.5     POLICY FOR THE USE OF INTERNAL INFORMATION

MPT established a policy regarding the disclosure, exploitation or use of material nonpublic information (sometimes called "insider information") by executive officers for securities trading. This policy is of significant importance during the period of one month prior to the release of financial statements to the public.  MPT's policy on this matter is as follows:

1.   Each executive officer will prepare and submit to MPT a securities holding report showing the number of securities held by him/her, his/her spouses and minor children in the prescribed form immediately following the delivery of such report to the SEC and SET, as follows:

▪   Initial securities holding form (Form 59-1) will be submitted to the Securities and Exchange Commission (the "SEC") within 30 days after the closing date of the securities offering or after the date of appointment of such executive officer of MPT.

▪   Amendment to securities holding report (Form 59-2) will be submitted to the SEC within three days from the date of each purchase, sale, transfer and acceptance of securities by an executive officer of MPT.

2.   MPT has submitted to each and every executive officer a circular to the effect that any executive officer who is informed of any insider information will suspend all trading transactions of MPT's securities prior to MPT's publication of operating results, financial statement or any other information which may materially affect the securities value.

3.   MPT maintains a corporate policy explaining the prohibition against insider trading of its shares.  MPT has implemented a lock-out period where all employees of MPT are forbidden to trade in MPT stocks.

In the event of a violation of this policy, a person can be held responsible regardless of whether or not they personally benefited from the securities transaction.

## 9.6   EMPLOYEES

As of December 31, 2005, MPT and its subsidiaries have a total of 8,276 employees categorized by corporate entity as follows:

| By Department | Total |
|---|---|
| Magnecomp Precision Technology PCL | 1,911 |
| Magnecomp (Thailand) Limited | 2,546 |
| Magnecomp Technology Limited | 1,732 |
| Acrathon Precision Technologies (HK) Limited | 473 |
| Optimal Technology Limited | 1,482 |
| K.R. Precision, Inc. (USA) | - |
| Magnecomp Corporation | 132 |
| Magnecomp (Labuan) Inc. | - |
| Indest Corporation | - |
| Acrathon Precision Technologies Limited | - |
| Magnecomp Flexures Limited | - |
| **Total** | **8,276** |

Magnecomp Precision Technology Public Company Limited                                  Form 56-1

Following are the total of 8,276 employees categorized by department as follows:

| By Department | Total |
|---|---|
| Accounting and Finance | 56 |
| Advanced Product | 17 |
| Analysis | 12 |
| Account Management | 16 |
| Design service | 56 |
| Management | 7 |
| Etching | 125 |
| Facilities and Safety | 177 |
| HR. and Administration | 228 |
| IT | 47 |
| Manufacturing | 5,201 |
| Material | 140 |
| Metrology | 56 |
| Product Engineering | 179 |
| Equipment Engineering | 204 |
| BU2 Circuit Division | 39 |
| Process Engineering | 388 |
| QA | 1,135 |
| Sales and Marketing | 2 |
| Stamped product | 26 |
| Tool and Die | 165 |
| **Total** | **8,276** |

### 9.6.1   *Litigation*

There is no pending litigation with any Labor Union.

### 9.6.2   *Compensation for Employees*

| Compensation | 2005 (Jan-Dec) (Unit: Baht) |
|---|---|
| Salary and Wages | 1,504,432,610 |
| Bonus | 159,754,495 |
| Provident Fund (Company portion) | 19,465,482 |
| Other benefits | 323,441,878 |
| **Total** | **2,007,094,465** |

## SECTION 2

## PART 10 - INTERNAL CONTROL

Since the Merger in the beginning of 2005, internal controls of the Company have continued to improve due to the diligent and consistent efforts of executive management. The Board is also committed to improving the internal controls by also further establishing good corporate governance practices. As a sign of commitment of executive management, the COO has set up a process to ensure that management is integrally involved in risk assessment and that adequate control activities and mechanisms are in place to mitigate identified risks. Executive management has also agreed to monitor results of internal control review assessed by its senior staff. In addition, the executive management is committed to implement COSO framework to promote a more structured way of looking at internal controls. As an added measure to further protect the interest of the Company and its shareholders, the Board has approved a "*Whistle Blower Policy*" and a procedure for implementation of the policy, which provides employees, board members, etc. a means of communication, independent of executive management, for any concern relating to perceived malpractice or other similar matters.  The Company is in the process of reviewing the policy and procedure for implementation worldwide.

MPT also has an independent internal audit department to fully verify and balance the management control process.  The head  of the internal audit departrment reports directly to the Audit Committee in order to ensure all major tasks and financial activities are performed as per the guidelines of MPT and that they efficiently follow all regulations.

We have received management letters for MPT. However, those are considered as medium priority. Management is taking immediate action to rectify all control weaknesses raised by the auditor within the year 2005 and beginning of the year 2006.

See Attachment III for MPT's Evaluating Sufficiency of Internal Control Questionnaire. This Questionnaire was prepared by the Company's Board of Directors regarding their opinions on the sufficiency of the internal control systems of the Company.

**SECTION 2**

**PART 11 - CONNECTED PARTY TRANSACTIONS**

For the year ended December 31, 2005 and December 31, 2004, the Company had significant business transactions with its MIL and its subsidiaries. The Company disclosed significant related transactions in note no. 6 on related transactions and no. 7 on connected party transactions of the financial statements.

## 11.1    THE REASONS AND RATIONALE OF THE TRANSACTIONS

The connected transactions between MPT and its subsidiaries, and MIL consists of:

(a)      *Loans.*   Short term unsecured loan which was used for the process of the Merger and as working capital. MIL also granted loans to subsidiaries of MPT to facilitate liquidity of day-to-day operations with an interest rate as details presented in the following table:

| Related Company | Relationship | Transaction Details |
|---|---|---|
| 1.  MIL and MPT | Major shareholder, holds approximately 74.35% of paid-up capital | MIL granted an unsecured loan of USD 7.5 million to MPT to cover the merger transaction expenses, working capital, and expenses of asset. The loan will be repayable on December 31, 2005, with an interest rate of 3-months LIBOR + 2.5% per annum. |
| 2.  MIL and Magnecomp Labuan Inc. (Labuan) | Wholly owned subsidiary of MPT | MIL granted an unsecured loan of USD 2.5 million to Magnecomp Labuan Inc. to cover its working capital, and purchase of assets. The loan will be repayable on December 31, 2005, with an interest rate of 3-months LIBOR + 2.5% per annum; |
| 3.  MIL and Magnecomp (Thailand) Limited (MCTL) | Wholly owned subsidiary of MPT | MIL granted an unsecured loan of USD 0.17 million to MCTL to cover its working capital, and purchase of assets. |
| 4.  MIL and Magnecomp Technology Ltimited | Wholly owned subsidiary of Magnecomp Labuan Inc. | MIL granted an unsecured loan of USD 3.5 million to Magnecomp Technology Ltd. to cover its working capital and purchase of assets. The loan was repayable in 6 months with interest rate at the prime lending rate of a Singapore commercial bank.   The loan has been repaid in full. |
| 5. MIL, Optimal and Magnecomp Corporation | Wholly owned subsidiary of Magnecomp Labuan Inc. | Other Account Receivables from MIL. |

(b)     *Management Fee Agreement and Service Fee Agreement.*  Details of the Management Fee Agreement and Service Fee Agreement are as follows:

(i)     Management Fee Agreement between MIL, Acrathon Precision Technology (HK) Limited, MTL and MCTL. MIL agrees to perform or cause to be performed, general management, marketing management, and financial management of the Group and provide advisory services on certain legal, secretarial, advisory, accounting, treasury, internal audit and other administrative services. Scope of services and fees are in accordance with the terms of a management contract (totally Baht 52.38 million).

(ii)     Service Agreement between the Company and MIL.  MIL agrees to provide consultation services for mergers and acquisitions and corporate restructuring activities of MPT, provide strategic administration advice, consolidate group financial statements and advise on legal, secretarial, human resource, accounting, treasury, and internal audit. Scope of services and fees are in accordance with the terms of a service contract (totally Baht 37.5 million).

The Audit Committee's opinion on the abovementioned connected transactions was that the loans were considered financial aids to increase the financial liquidity of the companies with the terms and interest rate charged in accordance with the market rate. Management fees and service fees were considered reasonable in accordance with the experience and expertise of MIL, and MPT will greatly benefit from the abovementioned services provided by MIL. Upon review of the connected transactions, the Audit Committee was in full agreement that the transactions were justified.

## 11.2    POLICY FOR CONNECTED PARTY TRANSACTIONS

MPT's Board considers all transactions involved with a conflict of interest, including related or connected transactions in compliance with sound business ethics and meet the scrutiny of the Audit Committee, as well as meets the criteria of SET, the Securities and Exchange Commission and Board of Governors (under Notification Bor.Jor./Por. 22-01).  Information disclosure on potential conflicts must be considered by the Board to ensure accurate and adequate disclosure.

MPT has set up a policy on conflict of interest, covering the procedures to report such conflicts, in order to ensure the Board and MPT's employees strictly comply with the principles.  In addition, for any transactions in which directors, employees or related persons could derive personal benefit from entering into a transaction with MPT, the Board and employees are not permitted to participate in the approval of such transaction.

## 11.3    PROSPECT OF FUTURE CONNECTED PARTY TRANSACTIONS

MPT, its subsidiaries and MIL will continue having connected transactions such as financial support arrangements and management contracts in the 2006 financial year as part of the normal course of business. Nevertheless, such connected party transactions or future connected party transactions will be entered into in accordance with MPT's approved policy, comply with the regulations of the SET and other regulatory authorities related to connected transactions based on the reasonableness, appropriateness and fairness, and for the utmost benefit of all shareholders and stakeholders consistent with MPT's good corporate governance policy.

The Board of Directors' Meeting No. 1/2006 held on February 23, 2006, approved the following connected party transactions between the Company and MIL. The total amount of all connected party transactions shall not exceed 3% of the NTA.

(a)      *Financial Support Agreement.*  MIL will provide financial services to MPT with the maximum amount of service fee of Baht 50 million per annum and with the rate of 1% of total outstanding amount of all forms of corporate guarantees and securities given by MIL net with the guarantees provided by MIL to MPT and its subsidiaries commencing on January 31, 2005, and ending on December 31, 2005 as follows:

- Financial support and assistance
- Maintain sufficient level of staff and adequate facilities; and
- Provide corporate guarantees to financial institutions to secure long and short term loan facilities.

(b)      *Service Agreement.*  MIL will provide management services to MPT with the maximum amount of Baht 18 million per annum as follows:

- Corporate advisory, consultancy and evaluation of mergers and acquisitions and corporate restructuring activities for MPT;
- Strategic administration and advisory services on legal, secretarial, human resource, accounting, treasury, internal audit and all related services;
- Consolidation of group financial statements of MPT in compliance with relevant regulatory and statutory requirements; and
- Any ad hoc consultancy services from time-to-time requested by MPT in terms of administration and management.

(c)      *Employment Agreement of CEO, Steven G. Campbell.*  Benefits paid to the CEO include a base salary of USD 300,000 per annum and an annual bonus of 5% of the Group's profit less 10% of the Shareholders' Funds (Shareholders' Equity).

Magnecomp Precision Technology Public Company Limited                    Form 56-1

## SECTION 2

### PART 12 -  FINANCIAL STATUS AND OPERATION RESULTS

12.1   **INDEPENDENT AUDITOR AND SUMMARY AUDITOR'S OPINION**:

In the report of independent auditor on the financial results of operation for the year ended December 31, 2005 and December 31, 2004, the auditor gave an unqualified opinion that the financial statements were presented fairly, in all material respects and prepared in accordance with generally accepted accounting principles. Without qualifying any opinion on the above financial statements, the consolidated financial statements were prepared under Thai Accounting Standard No. 43 and International Financial Reporting Standard No. 3 (IFRS 3) with regards to reverse acquisition accounting to reflect the completion of the Merger that occurred on 1 February 2005.

12.2   **RESULT OF OPERATIONS FOR THE YEAR ENDED DECEMBER 31, 2004 AND DECEMBER 31, 2005**

| CONSOLIDATED STATEMENTS OF EARNINGS (Unit : '000 Thai Baht) | FOR THE YEAR ENDED | |
|---|---|---|
| | Dec 31, 2005 | Dec 31, 2004 |
| Sales | 9,459,936 | 5,456,285 |
| Other income | 24,412 | 12,947 |
| | | |
| **TOTAL REVENUES** | **9,484,348** | **5,469,232** |
| | | |
| Cost of sales | 7,151,386 | 3,956,067 |
| Selling and administrative expenses | 1,493,900 | 1,072,506 |
| Amortization  of  goodwill | 20,592 | - |
| Restructuring and severance charges | 43,672 | 3,356 |
| Directors' remuneration | 2,418 | - |
| Loss on exchange rate | 52,016 | 44,629 |
| | | |
| **TOTAL EXPENSES** | **8,763,984** | **5,076,558** |
| | | |
| PROFIT/(LOSS ) BEFORE INTEREST EXPENSES AND TAX | **720,364** | **392,674** |
| | | |
| INTEREST EXPENSES | (94,811) | (25,515) |
| CORPORATE INCOME TAX | (38,659) | (21,183) |
| MINORITY  INTEREST | (33,139) | (86,723) |
| | | |
| **NET PROFIT/( LOSS)** | **553,755** | **259,253** |
| | | |
| WEIGHTED AVERAGE NUMBER OF ORDINARY SHARES | 1,752,166 | 357,436 |
| DILUTED PROFIT/(LOSS) PER SHARE | 0.32 | 0.73 |

Magnecomp Precision Technology Public Company Limited                    Form 56-1

| CONSOLIDATED BALANCE SHEETS (Unit : '000 Thai Baht ) | Dec 31, 2005 | Dec 31, 2004 |
|---|---|---|
| **ASSETS** | | |
| **CURRENT ASSETS** | | |
| Cash and cash equivalents | 1,246,510 | 403,874 |
| Fixed  deposit  account | 30,092 | 500 |
| Trade account receivables - net | 1,899,503 | 1,137,664 |
| Amount  due  from related  company | 70 | - |
| Inventories – net | 708,750 | 308,787 |
| Other current assets | | |
| Deposit | 44,864 | 89,022 |
| Prepayment | 130,814 | 72,267 |
| Tax  recoverable | 28,025 | 16,762 |
| Others | 24,857 | 26,332 |
| Total other current assets | 228,560 | 204,383 |
| **TOTAL CURRENT ASSETS** | **4,113,485** | **2,055,208** |
| | | |
| Property, plant and equipment - net | 4,692,021 | 2,274,201 |
| Other  Investment | 1,875 | 1,677 |
| Non current assets | 452,117 | 59,887 |
| **TOTAL NON-CURRENT ASSETS** | **5,146,013** | **2,335,765** |
| | | |
| **TOTAL ASSETS** | **9,259,498** | **4,390,973** |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | |
| **CURRENT LIABILITIES** | | |
| Bank overdrafts and short-term loans | | |
| from financial institution | 332,336 | 526,843 |
| Accounts payable – trade | 898,674 | 536,355 |
| Accounts payable – other | 376,315 | 156,126 |
| Amount due to ultimate holding company | 80,943 | 1,375,336 |
| Dividend payable to ultimate holding company | 1 | 292,500 |
| Current portion of long term loan | 306,599 | 19,485 |
| Current portion of liabilities under | | |
| finance lease agreements | 4,247 | 2,236 |
| Other current liabilities | | |
| Accrued expenses | 377,382 | 327,463 |
| Deferred taxation liabilities | 14,278 | 27,219 |
| Others | 3,045 | 13,141 |
| Total other current liabilities | **394,705** | **367,823** |
| **TOTAL CURRENT LIABILITIES** | **2,393,820** | **3,276,704** |
| | | |
| Long term loan - net of current portion | | |
| Liabilities under finance lease agreements - | 1,937,159 | - |
| net of current portion | 6,328 | 5,987 |
| Royalties  payable  - Long  term  portion | - | 34,098 |
| Provision  for  deferred  taxation | 51,999 | 13,378 |
| **TOTAL NON-CURRENT LIABILITIES** | **1,995,486** | **53,463** |
| | | |
| **TOTAL LIABILITIES** | **4,389,306** | **3,330,167** |

2

Magnecomp Precision Technology Public Company Limited                     Form 56-1

| CONSOLIDATED BALANCE SHEETS (Unit : '000 Thai Baht ) | Dec 31, 2005 | Dec 31, 2004 |
|---|---|---|
| **SHAREHOLDERS' EQUITY** | | |
| Share Registered | 22,217,630 | 6,024,742 |
| Issued and fully paid up | 20,841,878 | 541,600 |
| Share (discount) /Premium | (13,109,422) | 858,112 |
| Balancing  capital reserve | (2,875,232) | - |
| Retained earnings | | |
| Appropriated - statutory reserve | 22,500 | 22,500 |
| Unappropriated (Deficit) | (271,094) | (824,849) |
| Translation  reserve | 261,562 | 123,413 |
| **EQUITY ATTRIBUTABLE TO COMPANY'S SHAREHOLDERS** | 4,870,192 | 720,776 |
| Minority  Interest - equity attributable to minority shareholders of subsidiaries | - | 340,030 |
| | | |
| **TOTAL  SHAREHOLDERS' EQUITY** | **4,870,192** | **1,060,806** |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | **9,259,498** | **4,390,973** |

| CONSOLIDATED CASHFLOW STATEMENTS | FOR THE YEAR ENDED | |
|---|---|---|
| (Unit : '000 Thai Baht) | Dec 31, 2005 | Dec 31, 2004 |
| **Cash flows from operating activities** | | |
| Net Profit  for the year | 553,755 | 259,253 |
| Adjustments to reconcile net profit  to | | |
| net cash provided by (used in) operating activities:- | | |
| Profit & loss attributable to minority shareholders | 33,139 | 86,723 |
| Provision of tax | 38,658 | 21,183 |
| Unrealized loss on exchange rate | 19,510 | 5,151 |
| Depreciation and amortization | 723,568 | 375,488 |
| Amortization of deferred interest under short-term bill of exchange | 6,301 | - |
| Allowance for doubtful account(reversal) | (8) | - |
| Increase/(decrease) in provision for obsolete inventories | 28,403 | (27,994) |
| Increase (decrease)  for lower of cost or net realizable value of inventories | (37,605) | - |
| Provision  for  impairment  of  assets | 24,130 | - |
| Loss from disposal of fixed assets | 10,716 | 10,931 |
| Fixed  assets  written off | 28,121 | 11,525 |
| Intangible  assets written off | - | 4,044 |
| Amortization  of   intangible  assets ( include  goodwill) | 57,182 | 36,059 |
| | **1,485,870** | **782,363** |
| (Increase) decrease in operating assets | | |
| Accounts receivable - trade | (668,548) | (607,881) |
| Amount due from related party –ultimate holding company | 238 | - |
| Inventories | (272,393) | 131,261 |
| Other current assets | (5,379) | (125,823) |
| Increase (decrease) in operating liabilities | | |
| Accounts payable – trade | 298,107 | 151,092 |
| Accounts payable – other | 220,189 | 211,131 |
| Amount due to related party–ultimate holding company | (41,130) | - |
| Other current liabilities | (82,095) | (27,981) |
| **Net cash from operating activities** | **934,859** | **514,162** |

3

Magnecomp Precision Technology Public Company Limited                    Form 56-1

| CONSOLIDATED CASHFLOW STATEMENTS | FOR THE YEAR ENDED | |
|---|---|---|
| (Unit : '000 Thai Baht) | Dec 31, 2005 | Dec 31, 2004 |
| **Cash flows from investing activities** | | |
| Decrease in fixed deposit | 24,733 | 591 |
| Increase in plant and equipment - net | (2,210,427) | (870,531) |
| Proceeds from sales of fixed assets | 199,563 | 22,999 |
| Net cash used in investing activities | (1,986,131) | (846,941) |
| **Cash flows from financing activities** | | |
| Increase of shareholder capital | 723,685 | 268,344 |
| Cash balance in legal parent acquired | 181,214 | - |
| Dividend paid during the year | (292,500) | (450,000) |
| Increase(Decrease) in bank overdrafts and short-term loans financial Information | (275,419) | 22,711 |
| Cash received from bill of exchange | 193,580 | - |
| Loans & receivables from ultimate holding company | (260,832) | 518,714 |
| Cash received (repayment) of long-term loan | 1,621,826 | (57,341) |
| Cash receivables (repayment) of liabilities under finance lease agreements | 2,353 | (2,774) |
| Net cash from financing activities | 1,893,907 | 299,654 |
| Net increase (decrease) in cash and cash equivalents | 842,636 | (33,126) |
| Cash and cash equivalents at beginning of the year | 403,874 | 437,000 |
| **Cash and cash equivalents at end of the year** | **1,246,510** | **403,874** |

| FINANCIAL RATIO | FOR THE YEAR ENDED | |
|---|---|---|
| | Dec 31, 2005 | Dec 31, 2004 |
| **Liquidity Ratio** | | |
| Current Ratio (times) | 1.72 | 0.63 |
| Quick Ratio (times) | 1.42 | 0.53 |
| Account Receivable Turnover (times) | 4.98 | 4.80 |
| Collection Period (days) | 73 | 76 |
| Inventories Turnover (times) | 10.09 | 12.81 |
| Sales Period (days) | 36 | 28 |
| Account Payable Turnover (times) | 7.96 | 7.38 |
| Payable Period (days) | 46 | 49 |
| Cash Cycle (days) | 64 | 55 |
| | | |
| **Profitability Ratio** | | |
| Gross Profit Margin (%) | 24% | 27% |
| Operating Profit Margin (%) | 8% | 7% |
| Net Profit Margin (%) | 6% | 5% |
| ROE (%) | 11% | 24% |
| | | |
| **Efficiency Ratio** | | |
| ROA (%) | 6% | 6% |
| Return on Fixed Assets (%) | 29% | 29% |
| Assets Turnover (times) | 1.02 | 1.25 |
| | | |
| **Financial Ratio** | | |
| Debt to Equity Ratio (times) | 0.90 | 3.14 |
| Interest Coverage Ratio (times) | 11.27 | 21.98 |

4

Magnecomp Precision Technology Public Company Limited                          Form 56-1

### 12.3    FINANCIAL REVIEW

**Fiscal 2005 Compared to Fiscal 2004**

*PERFORMANCE ANALYSIS FOR THE YEAR ENDED DECEMBER 31, 2005 AND DECEMBER 31, 2004*

The Consolidated Financial Results of MPT, for the year ended 31 December 2005, includes eleven months (February 2005 to December 2005) of operations of KRP, and the full year (January, 2005 to December, 2005) of operations of the Data Storage Division of Magnecomp International Limited (DS). As stipulated under IFRS and Thai Accounting Standards, the comparative figures shown in the Consolidated Financial Statements for the year ended December 31, 2004 reflect the operations of DS only.

#### Net Sales and Units Shipment

The Company's net sales for the year were Baht 9,459.94 million, an increase by Baht 4,003.65 million or 73%, compared to Baht 5,456.29 million in 2004.  The higher net sales were due primarily to an increase in unit shipments to 306.4 million units, a growth of 68% compared to 182.7 million units shipped during the previous year. The improvement primarily reflected increased unit shipments as a result of the Merger, an overall improvement in the HDD industry conditions, which resulted in an increase in its customers' demand, and an increase in the average number of suspension assemblies used per disk drive. Sales to its largest customers, Seagate Technology and Western Digital, in 2005 accounted for 80% and 14% respectively, of its shipments. The Company expects an increase in suspension sales during fiscal 2006, as the Company continues to ship suspensions for 80 gigabyte platter programs and ramp production for customers' 2.5-inch and 1.0-inch drive programs.

#### Costs of Goods Sold

Costs of goods sold for the year 2005 was Baht 7,151.39 million; representing an increase of 81%, or Baht 3,195.32 million, from last year costs of goods sold amount of Baht 3,956.07 million. The increased costs of goods sold were largely due to the increase in sales volume in this year.

#### Gross Margin

The Company reported a gross margin of Baht 2,308.55 million or 24% during year 2005 as compared to a gross margin of Baht 1,500.22 million or 27% during year 2004. The decrease was primarily due to losses incurred by KRP in the first eight months of 2005 with low utilization of the production facility, the start-up cost of the ACG manufacturing facility, and lower yields associated with the ramping of advanced suspension assembly products.

#### Selling, general & administrative expenses

Selling, general and administrative (SG&A) expenses were Baht 1,493.90 million in year 2005, an increase of Baht 421.39 million or 39%, compared to the Baht 1,072.51 million incurred in 2004. The increased expenses were primarily due to costs associated with supporting the enlarged entity including higher headcount, and higher consulting and legal fees. The increase in consulting fees primarily reflected costs associated with the merger.

Magnecomp Precision Technology Public Company Limited                    Form 56-1

---

### Net profit

The Company recorded a net profit of Baht 553.76 million for the year 2005 as compared to a net profit of Baht 259.25 million for the year 2004, representing an increase in profit by Baht 294.51 million or 114%. The improvement in operating results was due primarily to higher sales volume across all product platforms as a result of the merger and an improvement in operational efficiencies. These results included restructuring and severance charges of Baht 43.67 million and loss on exchange rate of Baht 52.01 million for the Company's foreign currency exchange exposure to U.S. denominated obligations.

The Company had net earnings per share for the year of 2005 of Baht 0.32 per share, compared to Baht 0.73 per share, in 2004. The earnings per share decreased despite higher net profit being recorded in 2005. This was due to enlarged average outstanding shares after the merger in 2005 as compared to 2004.

*ANALYSIS OF FINANCIAL STATUS AS OF DECEMBER 31, 2005 AND DECEMBER 31, 2004*

### Assets

Total assets were Baht 9,259.50 million, which represented an increase of Baht 4,868.52 million or 111% from last year amount of Baht 4,390.97 million. The increase was a direct result of the merger and the investment in expanding the Company's manufacturing capacity. Details are as follows:

1.    Cash and cash equivalents were Baht 1,246.51 million, an increase of Baht 842.64 million or 209% from previous year of Baht 403.87 million.

2.    Net accounts receivable was Baht 1,899.50 million, an increase of Baht 761.84 million or 67% from previous year of Baht 1,137.66 million due to the higher sales revenue and volume shipments in 2005.

3.    Net inventories were Baht 708.75 million, an increase of Baht 399.96 million or 130% from last year of Baht 308.79 million. The higher inventory level was due to the anticipation of higher sales during the beginning of the next year.

4.    Property plant and equipment – net were Baht 4,692.02 million, an increase of Baht 2,417.82 million or 106% from last year of Baht 2,274.20 million.

5.    Intangible assets were Baht 452.12 million, an increase of Baht 392.23 million or 655% from last year of Baht 59.89 million, due to goodwill increase all of amount Baht 426.12 million in year 2005.

### Liabilities

Total liabilities as of December 31, 2005, were Baht 4,389.31 million, which represented an increase of Baht 1,059.14 million or 32% from  the amount of Baht 3,330.17 million in 2004. The increase was due to higher long-term borrowings and accounts payable. Details are as follows:

1.    Loan was Baht 2,243.76 million, increased in this year mainly due to the partial draw down of Baht 1,800 million credit facility with United Oversea Bank Ltd concluded in September 2005.

Magnecomp Precision Technology Public Company Limited                    Form 56-1

2.  Accounts payable as of December 31, 2005, was Baht 898.67 million, an increase of Baht 362.32 million or 68% from the amount of Baht 536.36 million in 2004 which relates primarily to the buildup of inventory to support higher sales.

3.  Bank overdraft and short–term loans from financial institutions were Baht 332.34 million, a decrease of Baht 194.51 million or 37% from the year 2004 of Baht 526.84 million.

***Shareholders' Equity***

Total shareholders' equity as of December 31, 2005, was Baht 4,870.19 million, which represented an increase of Baht 3,809.38 million or 359% from 2004 of Baht 1,060.81 million. The increase was mainly due to the increase in share capital to acquire the legal parent and the conversion of loans due to MIL into share capital. Details are as follows:

1.  Share capital was Baht 4,857.22 million, an increase of Baht 3,457.51 million or 247% from last year of Baht 1,399.71 million due to the Merger and private placement.

2.  Deficit was Baht 271.09 million, a decrease of Baht 553.76 million or 67% from last year of Baht 824.85 million due to profit from operation.

3.  Translation reserve was Baht 261.56 million, an increase of Baht 138.15 million or 112% from last year of Baht 123.41 million.

**LIQUIDITY AND CAPITAL RESOURCE FOR THE YEAR ENDED DECEMBER 31, 2005 AND DECEMBER 31, 2004**

As of December 31, 2005, the Company had a net cash flow of Baht 1,246.51 million, an increase of Baht 842.64 million or 209% from last year of Baht 403.87 million. Details of the activities are as follows:

1.  Generated net cash from consolidated operating activities of Baht 934.86 million.

2.  Utilized net cash in investing activities of Baht 1,986.13 million. The Company invested in property, plant and equipments amount up to Baht 2,210.43 million with net disposal Baht 199.56 million. The capital expenditures during 2005 were primarily for the Company's capacity expansion, new program tooling and improvement of equipment capabilities for the manufacture of advanced suspension products.

3.  Received net cash in financing activities of Baht 1,893.91 million mainly from borrowed long-term loan of Baht 1,621.83 million and net proceeds from private placement of Baht 715.35 million.

**FINANCIAL RATIO ANALYSIS FOR THE YEAR ENDED DECEMBER 31, 2005 AND DECEMBER 31, 2004**

•   The Company's gross profit margin for the year 2005 was 24% of sales, representing a decrease of 27% from the pervious year. The decrease was due primarily to losses incurred by KRP in the first eight months of 2005 with low utilization of the production facility, the start-up cost of the ACG manufacturing facility and lower yields associated with the ramping of advanced suspension assembly products.

•   Net profit margin for year 2005 was 6%, representing an increase of 5% compared to the previous year, due mostly to higher sales revenue and volume shipments and a good control on cost, selling and administrative expenses, including an efficient operating management.

- The Company's current ratio increased to 1.72 at the end of 2005 from 0.63 at the end of 2004. The increase in the current ratio reflects an increase in cash and cash equivalents and restricted fixed deposits, higher receivables and inventories and the decrease of amount due to related companies.

- The Company's average day sales were 36 days. The average day receivable was 73 days and the average day payable was 46 days. These made the cash cycle increase to 64 days from 55 days.

- The return on equity for year 2005 was 11%, representing a decrease of 24% from the pervious year, due to an increase of equity portion.  There was additional capital of Baht 3,457.51 million from year 2004 and an increase of net profit of Baht 294.51 million from the same period of last year.

- The return on assets for year 2005 and 2004 remained at the same rate of 6%.

- Debt to equity ratio for year 2005 was 0.90 times, which decreased significantly from 3.14 times from the pervious year. The significant change was affected by additional capital of Baht 3,457.51 million, net profit for the year 2005 Baht 553.76 million and an increase of a loan of Baht 2,224.27 million.

- The interest coverage ratio for the year 2005 was 11.27 times, which decreased significantly from 21.98 times from the pervious year. The significant change was due to expansion of business resulting in the high usage of working capital from operating activities.

## 12.4   AUDIT FEE

MPT appointed Ernst & Young as the independent auditor for the Company for the year ended December 31, 2005. The expenses of the auditors are as follows:

| Details | Amount (Unit:  Thai Baht) |
|---------|---------------------------|
| Audit Fee | 7,314,077 |
| Non-Audit Fee | 6,836,043 |
| **Total** | **14,150,120** |

บริษัท แมกเนคอมพ์ พรีซิชั่น เทคโนโลยี จำกัด (มหาชน)                                      แบบ 56-1

**Other Relevant Information**

**- None -**

1

Magnecomp Precision Technology Public Company Limited                Form 56-1

**SECTION 3 – INFORMATION CERTIFICATION**

ATTACHMENT I

**Details of Magnecomp Precision Technology PCL Directors & Executives:**

| Name/Position | Age (years old) | Education Qualifications / Training | % of Shareholding Stake | Family Relationship Among Executives | Work Experiences | | |
|---|---|---|---|---|---|---|---|
| | | | | | Period | Position | Name of Department / Company / Types of business |
| **Mr. Chanin Donavanik** Chairman of the Board Independent Director (Attended DAP Class 10/2004) | 48 | MBA, Boston University, USA | None | None | 1983-Present | Executive Director | Dusit Thani Plc. |
| | | | | | Present | Chairman of the Board Independent Director | Magnecomp Precision Technology Pcl |
| | | | | | 2000-2004 | Chairman of the Board Independent Director | KR Precision Pcl. |
| | | | | | 1998-Present | President | Thai Hotels Association |
| | | | | | 1995-Present | Director | World Class Rent A Car Co., Ltd. |
| | | | | | 1995-Present | Vice Chairman | Philippine Hotelier, Inc. |
| | | | | | 1990-Present | Director | MBK Properties and Development Plc |
| | | | | | 1993-Present | Director | Patum Rice Mill and Granary Plc. |
| | | | | | Present | Vice Chairman | Dusit Thani College |
| **Mr. Prakit Pradipasen** Independent Director Chairman of the Audit Committee Member of the Remuneration Committee (Attended DAP Class 1/2003) | 64 | Bachelor of Science in Business Administration - Silliman University, Philippines MBA-Wayne State University, USA Senior Executive Program - The Sloan School of Management - Massachusetts Institute of Technology, USA | 0.003 | None | Present | Independent Director Chairman of the Audit Committee Member of the Remuneration Committee | Magnecomp Precision Technology Pcl |
| | | | | | 2000-2004 | Independent Director Chairman of the Audit Committee | KR Precision Pcl |
| | | | | | 1987-Present | Director | Luckytex Plc. |
| | | | | | 1985-Present | Director | Hadd Thip Plc. |
| **Mr. Timothy Chia Chee Ming** Independent Non-Executive Director | 55 | Bachelor of Science Cum Laude majoring in Management - Fairleigh Dickinson University, USA | None | None | **Thailand** 1988-2002 1999-Present | Director / Chairman Director | United Motor Works (Siam) Public Co., Ltd. Magnecomp Precision Technology Public Co., Ltd. |
| | | | | | **Singapore** 1988-Present 1990-Present 1990-Present 2001-Present 2002-Present 2004-Present 2004-Present 2005 2005 Present Present Present | Director / Shareholder Director / Shareholder Director Director Director Member, Board of Trustees Director / Shareholder Director Director Director Director Director | The Hour Glass Limited Guan Leng Holdings Pte Ltd United Motor Works Pte Ltd Banyan Tree Holdings Pte Ltd Nichiyu Asia Pte Ltd Singapore Management University Parksville Pte Ltd Hup Soon Global Pte Ltd FJ Benjamin Holdings Ltd Fraser & Neave Ltd SP Power Grid Ltd Macquarie Pacific Star Prime MGT. |

**Details of Magnecomp Precision Technology PCL Directors & Executives:**

| Name/Position | Age (years old) | Education Qualifications / Training | % of Shareholding Stake | Family Relationship Among Executives | Work Experiences | | |
|---|---|---|---|---|---|---|---|
| | | | | | Period | Position | Name of Department / Company / Types of business |
| | | | | | **British Virgin Islands** 2005 | Director / Shareholder | Gracefield Holdings Ltd |
| | | | | | **Korea** 2002-Present | Director | Meritz Securites Co., Ltd |
| | | | | | **Malaysia** 2005 2005 | Director Director | Borneo Technical Co. (M) Sdn Bhd Kwikpart Sdn Bhd |
| **Mr. Chakchai Panichapat** Independent Director Chairman of the Nominating Committee Member of the Audit Committee (Attended DAP Class 5/2003) | 67 | Bachelor of Science in Electrical Engineering (Honors) - Chulalongkorn University, Master of Science in Electrical Engineering - University of Texas, USA | None | None | 2000-2004 | Independent Director Member of the Audit Committee | KR Precision Pcl |
| | | | | | 1995-1999 | Deputy Secretary General | Office of the Board of Investment (1967 - 1999) |
| | | | | | Present | Executive Director | Amata Corporation Pcl |
| | | | | | Present | Independent Director Chairman of Renumeration Committee Member of the Audit Committee | Central Pattana Pcl |
| | | | | | Present | Independent Director Member of the Audit Committee | Kang Yong Electric Pcl |
| | | | | | Present | Independent Director Chairman of the Audit Committee | City Sports and Realty Pcl |
| | | | | | Present | Independent Director | Saha Union Pcl |
| | | | | | Present | Independent Director | Thikorn Pcl |
| **Assoc. Prof. Dr. Kulpatra Sirodom** Independent Director and Chairman of the Remuneration Committee Member of the Audit Committee (Attended DCP Class 0/2000) | 49 | Ph.D. (Finance), University of Pittsburgh, USA MBA (Finance), West Virginia University, Morgantown, USA Bachelor of Business Administration (First Class Honors) Finance, Thammasat University, Thailand | None | None | Present | Independent Director Chairman of the Remuneration Committee Member of the Nominating Committee Member of the Audit Committee | Magnecomp Precision Technology Pcl |
| | | | | | Present | Director, BBA International Program | Thammasat University |
| | | | | | Present | Advisor, Performance Agreement Sub-Committee for State Enterprises | Ministry of Finance |
| | | | | | 2004-Present 2001-2002 | Director | Futures Exchange of Thailand |
| | | | | | 1995-Present | Independent Director Chairman of the Audit Committee | Thai President Foods, Plc. |
| | | | | | 2002-Present | Independent Director Member of the Audit Committee | President Bakery Plc. |
| **Mr. Steven Glenn Campbell** Director/ CEO | 51 | Bachelor of Mechanical Engineering University of Arizona, USA | None | None | 2002-Present | Executive Director CEO | Magnecomp International Limited |
| | | | | | Present Present | Managing Director Director | Multitech Systems Incorporated Nano Precision Product |
| | | | | | 2000-2002 | Senior Vice Precident, Engineering | Dataplay Incorporation |
| | | | | | 1998-2000 | Senior Vice Precident, Engineering | Western Digital Corporation |

**Details of Magnecomp Precision Technology PCL Directors & Executives:**

| Name/Position | Age (years old) | Education Qualifications / Training | % of Shareholding Stake | Family Relationship Among Executives | Work Experiences | | |
|---|---|---|---|---|---|---|---|
| | | | | | Period | Position | Name of Department / Company / Types of business |
| *Mr. Yong Kok Hoon*<br>Director / CFO<br><br>(Attended DCP Class 64/2005) | 49 | Master of Business Administration International Management Centre, United Kingdom Fellow of the Association of Chartered Certified Accountants | None | None | 2002-Present<br><br>1996-1999 | Executive Director CFO<br><br>Group Financial Controller | Magnecomp International Limited<br><br>QAF Group |
| *Mr. Albert Ong Kim Guan*<br>Director, President and COO | 43 | Bachelor of Electrical Engineering, University of Western, Australia Diploma in Business Admin, Singapore Institute of Management, Singapore | None | None | 1998-Present | President, Data Storage Components Division | Magnecomp International Limited |
| *Mr. Steve Misuta*<br>Vice President, Engineering | 46 | Master of Science Bachelor of Science Columbia University New York City, USA | None | None | 2003 - Present<br>2001-2003<br>1999-2001<br>1991-1999 | Vice President, Engineering<br>Senior Director<br>Executive Director<br>Senior Director | Magnecomp Corporation<br>Dataplay Inc<br>Seagate Technology<br>Western Digital Corporation |
| *Mr. T.S. NG*<br>Vice President, Finance and Information Technology<br><br>(Attended DCP Class 64/2005) | 52 | Bachelor of Accountancy National University of Singapore Certified Internal Auditor | None | None | 2003-2005<br><br>1993-2003 | Internal Auditor<br><br>VP Finance and Corporate Controller | Hitachi Global Storage Technologies<br><br>Read-Rite Corporation |
| *Mr. Rick McHone*<br>Vice President, Sales and Account Management | 46 | Bachelor of Arts degree in Business Administration, Fort Lewis College, Colorado, USA | None | None | 2003-Present<br><br>2000-2003<br>1997-2000 | Vice President, Sales and Account Management<br><br>President<br>Managing Director | Magnecomp Corporation<br><br>Mahlin USA - HDD Comp.<br>Mahlin Corp - Penang, |
| *Mr. Thiti Makarabhirom*<br>Vice President, Asia Operations and Quality | 50 | Master of Science in Electro-Mechanical Engineering University of California, USA | None | None | 2000-Present | Managing Director<br>Director | Magnecomp Thailand<br>Acrathon Precision (Thailand) |

**Position held by Directors, Executive and Management team in MPT and its subsidiaries**

| | MPT | Magnecomp (Labuan) Inc. | KRP (USA) | Magnecomp (Thailand) | Acrathon (Thailand) | Indest Corporation (USA) | Magnecomp Corp (USA) | Magnecomp Technology (HK) | Acrathon Precision Tech (HK) | Optimal Technology (HK) | Magnecomp Flextures (HK) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Board of Directors** | | | | | | | | | | | |
| 1. Mr. Chanin Donavanik | ///// | - | - | - | - | - | - | - | - | - | - |
| 2. Mr. Timothy Chia Chee Ming | / | - | - | - | - | - | - | - | - | - | - |
| 3. Mr. Prakit Pradipasen | //, /// ,///// | - | - | - | - | - | - | - | - | - | - |
| 4. Mr. Chackchai Panichapat | //, ///,////,///// | - | - | - | - | - | - | - | - | - | - |
| 5. Asso. Prof. Dr. Kulpatra Sirodom | //, ///,////,///// | - | - | - | - | - | - | - | - | - | - |
| **Current Management Team of MPT** | | | | | | | | | | | |
| 6. Mr. Steven Glenn Campbell | /,////, ////// | Present | / Present | - | - | 2003-Present | 2003-Present | - | 2002-Present | / 2002-Present | - |
| 7. Mr. Yong Kok Hoon | /, ////// | / Present | / Present | 2000-Present | 2003-Present | / 2002-Present | / 2000-Present | / 2000-Present | / 2002-Present | / 2000-Present | / 2000-2005 |
| 8. Mr. Albert Ong Kim Guan | /, ////// | - | / Present | / 1999-Present | 2003-Present | / 2002-Present | / 2000-Present | / 1999-Present | / 1999-Present | / 2000-Present | / 1999-2005 |
| 9. Mr. Thiti Makarabhirom | ////// | - | - | / 2000-Present | / 2002-Present | - | - | - | - | - | - |
| 10. Mr. Steve Misuta | ////// | - | - | - | - | - | - | - | - | - | - |
| 11. Mr. Rick McHone | ////// | - | - | - | - | - | - | - | - | - | - |
| 12. Mr. Toh-Seng Ng | ////// | - | - | - | - | - | - | - | - | - | - |

/ = Director  
// = Audit Committee  
/// = Remuneration Committee  
//// = Nominating Committee  
///// = Independent Director  
////// = Management

# EVALUATING SUFFICIENCY OF INTERNAL CONTROL QUESTIONNAIRE

**Internal Control System Survey Form**

**Magnecomp Precision Technology Public Company Limited**

**Date:     31 December 2005**

The survey is prepared by the Company's Board of Directors regarding their opinions on the sufficiency of the internal control systems of the Company

**Part 1: Organizational Control and Environmental Measures**

Organization and Environment: Good organizational structure and environment are fundamental requisites to achieve an effective internal control system. It is therefore necessary to develop conditions and factors to ensure the internal control systems meet the Company's objectives and to inform members of the company's management and staff of the necessity of sound internal control systems, such as integrity, business ethics, a good organizational structure, clearly outlined duties and responsibilities and written policies and guidelines.

In this regard, the Company's board of directors issued the following questionnaire to identify the sufficiency of the Company's current internal control measures:

1.1   The board of directors ensures that the Company has clear and measurable objectives that form guidelines for employees.
☐                                    ☑ Will do so in 2006
Yes                                  No

1.2   The board of directors ensures that operating objectives have been made carefully, that employee motivation is reasonable and in no way encourages fraud or inappropriate functions (such as setting an unreasonably high sales target, which forces sales staff to exaggerate their sales, etc.)
☐                                    ☑ Will do so in 2006
Yes                                  No

1.3   The Company has set an organizational structure which can help management work efficiently.
☑                                    ☐
Yes                                  No

1.4   The Company has a written code of conduct and restrictions, which prohibit management and employees from engaging in any action that may conflict with the Company, which includes punishment provisions if any violations occur.
☑                                    ☐
Yes                                  No

1.5   The Company prepares written policies and work guidelines in areas of finance, purchasing and general management that will prevent fraud.
☑                                    ☐
Yes                                  No

1.6   When setting a policy or work plan, the Company considers whether it is fair to customers and is of long-term benefit to Company.
☑                                    ☐
Yes                                  No

**Part 2: Risk Management Measures**

Business operations are a business risk.  Risks may occur from internal factors (such as management lacking integrity and ethics, over expansion, which may make result in a system overload and thus lack control) and external factors (such as a change in technology or consumer behavior, which could affect market share).  To reduce the Company's exposure to such risks, the management will:

  (1)  Identification of risk
  (2)  Analysis of risk
  (3)  Management of risk

2.1 The Company assesses risk factors, both internal and external, which may materially affect business operations.
☑     ☐
Has     Does not have

2.2 The Company analyses what may cause risk.
☑     ☐
Has     Does not have

2.3 The Company has procedures to identify and measure risk as well as to mitigate risk.
☑     ☐
Yes     No

2.4 The Company requires that all relevant employees are aware of and comply with risk management policies.
☐     ☑ <u>Will do so in 2006</u>
Yes     No

2.5 The Company applied its risk management policies to all its divisions.
☐     ☑ <u>Will do so in 2006</u>
Yes     No

**Part 3: Management Control Activities**

The management's control activities enable the Company to be confident that the management's policies and guidelines are implemented by all employees.   The Company's normal practice is as follows:

(1)     Establishes authority and approval appropriately.
(2)     Separates duties that can cause fraud.
(3)     Has appropriate business procedures with major shareholders, directors, management and related persons that can prevent a conflict of interest siphon.
(4)     Has methods to ensure the Company complies with the law and related rules.

3.1   The Company has established a scope of authority and transaction amounts that may be approved by each level of management clearly and in writing.
☑                                    ☐
Yes                                  No

3.2   The Company separates three responsibilities with the power to investigate each other: (1) the duty to approve transactions; (2) the duty to record items in accounting records; and (3) control over assets.
☑                                    ☐
Yes                                  No

3.3   If the Company engages in business with major shareholders, directors, management or related persons, the Company has clear and concise procedures for such transactions to be approved.
☑                       ☐                           ☐
Yes                     No                          None of this case

3.4   Where there are transactions as set out in 3.3, unconnected persons approved these.
☑                       ☐                           ☐
Yes                     No                          None of this case

3.5   Where there are activities as set out in 3.3, the party approving the transactions considered the maximum benefit to the Company and oversaw the transaction at arm's length.
☑                       ☐                           ☐
Yes                     No                          None of this case

3.6   Where there is an approval of long-term connected transactions, (such as sales/purchase agreements, lending, guarantees), the Company ensures that the other party acts according to the agreement and within the time specified in the agreement (such as loan repayment), and will revise the agreement as needed to ensure it is reasonable.
☑                       ☐                           ☐
Yes                     No                          None of this case

3.7   Where there are activities as set out in 3.3, there are procedures that cover related persons where there is potential for personal benefit.

☐                              ☑ <u>Will develop in 2006</u>         ☐
Yes                            No                                  None of this case

3.8   Where the Company has an investment in subsidiaries and associated companies, the Company follows up operating results of these companies, including setting policy for persons appointed directors in the Company.

☑                              ☐                                  ☐
Yes                            No                                  None of this case

3.9   The Company has procedures to ensure that the Company complies with related laws to mitigate business risks and to monitor the reputation of the Company.

☑                              ☐
Yes                            No

3.10  Where the Company has broken laws in the past, the Company has developed procedures to ensure this does not occur again.

☑                              ☐                                  ☐
Yes                            No                                  None of this case

**Part 4: Information and Communication Measures**

One principle that can enable Directors, Management, Shareholders and related persons to carry out their duties carefully is for decisions to be made on the basis of quality and adequacy of information.  Either financial information or other information conveyed to related parties is necessary to ensure the effectiveness of internal control measures.  The information should have the following characteristics:

(1)   Be adequate to make a decision
(2)   Be correct and complete
(3)   Be up to date
(4)   Be easy to understand
(5)   Be appropriately filed for future reference

4.1   In submitting matters to Directors for consideration, does the Company prepare all important information sufficient for Directors to make decisions? (Important information includes complete details of the topic for consideration, reasons, effect on the Company, alternatives, etc.)

☑                              ☐
Yes                           No

4.2   Do the board of directors receive an invitation letter or documents announcing meetings that state all necessary matters and provide adequate information for consideration of the matter before the meeting at least within the minimum period required by law?

☑                              ☐
Yes                           No

4.3   Do the minutes of the board of directors meeting contain all details that may enable Shareholders to determine the appropriateness of Directors' activities, such as recording questions/answers of directors, opinions or suggestions from directors on subjects under consideration, opinions of directors who do not agree with any subject (with reasons)?

☑                              ☐
Yes                           No

4.4   Does the Company keep all accounting books and supporting documents in orderly categories and, if it receives any comments from auditors in regard to filing, does it correct failings in this regard?

☑                              ☐
Yes                           No

4.5   Do the board of directors consider whether the Company's Management follow and comply with GAAS (General Accepted Accounting Standards), and ensure that they comply with such standards, which are suitable for the type of business the Company is engaged in, and ensure that the Company does not use accounting policies which show a performance which differs from the actual performance?

☑                              ☐
Yes                           No

## Part 5:  Monitoring

To ensure smooth operations, the Company should investigate to ensure that employees perform in accordance with the Company's objectives.  Internal control systems should be consistent and adjusted for changes in circumstances, including ensuring that any fault is corrected in a time manner.

5.1   Where the Company has business budgets, does the board of directors compare Management's performance with that target?

☑ Yes            ☐ No                      ☐ None of this case

5.2   Where there are variations in budgets, does the Company make corrections in a timely manner?

☑ Yes            ☐ No                      ☐ None of this case

5.3   Does the Company regularly investigate internal control systems?

☑ Yes            ☐ No

5.4   Where there is an internal audit, does the Company have a policy that requires the results to be reported directly to the board of directors or Audit Committee (and for the internal auditor to report its results independently)?

☑ Yes            ☐ No                      ☐ None of this case

5.5   Where there is a material fault, is there any report to the board of directors or Audit Committee to suggest an appropriate remedial action?

☑ Yes            ☐ No                      ☐ None of this case

5.6   Does the Company report progress on improvements of such material faults to the board of directors or Audit Committee?

☑ Yes            ☐ No

5.7   Does the Company have a policy to report to the board of directors immediately when there is any fraud or suspected fraud, or any illegal activity or irregularity that may affect materially the Company's reputation or financial status?

☑ Yes            ☐ No                      ☐ None of this case